# Milwaukee Police Department

## Injuries in Vehicle Pursuits

### 2009-2019

EXHIBIT

8

exhibitsticker.com

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2009-0001 | 1/2/2009 | No | No | No | No | No |
| PM-2009-0003 | 1/2/2009 | No | No | No | No | No |
| PM-2009-0003 | 1/2/2009 | No | Yes | No | No | No |
| PM-2009-0004 | 1/6/2009 | No | Yes | No | No | Yes |
| PM-2009-0005 | 1/5/2009 | No | No | No | No | No |
| PM-2009-0006 | 1/9/2009 | No | Yes | No | No | Yes |
| PM-2009-0007 | 1/20/2009 | No | Yes | No | No | No |
| PM-2009-0008 | 1/23/2009 | No | Yes | No | No | Yes |
| PM-2009-0009 | 1/22/2009 | No | Yes | No | No | No |
| PM-2009-0010 | 1/24/2009 | No | No | No | No | No |
| PM-2009-0011 | 1/24/2009 | No | No | No | No | No |
| PM-2009-0012 | 1/8/2009 | No | No | No | No | Yes |
| PM-2009-0013 | 1/20/2009 | No | No | No | No | No |
| PM-2009-0014 | 1/26/2009 | No | No | No | No | Yes |
| PM-2009-0015 | 1/26/2009 | No | No | No | No | No |
| PM-2009-0016 | 1/26/2009 | No | No | No | No | Yes |
| PM-2009-0017 | 1/27/2009 | No | No | No | No | No |
| PM-2009-0018 | 2/1/2009 | No | No | No | No | No |
| PM-2009-0019 | 2/2/2009 | No | No | No | No | No |
| PM-2009-0020 | 1/29/2009 | No | No | No | No | No |
| PM-2009-0021 | 2/2/2009 | No | No | No | No | No |
| PM-2009-0022 | 2/5/2009 | No | Yes | No | No | No |
| PM-2009-0022 | 2/5/2009 | Yes | Yes | No | No | No |
| PM-2009-0023 | 2/4/2009 | No | No | No | No | No |
| PM-2009-0024 | 2/10/2009 | No | Yes | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2009-0025 | 2/1/2009 | No | No | No | No | No |
| PM-2009-0026 | 2/11/2009 | No | Yes | No | No | Yes |
| PM-2009-0027 | 2/11/2009 | No | No | No | No | No |
| PM-2009-0030 | 2/14/2009 | No | No | No | No | No |
| PM-2009-0030 | 2/14/2009 | No | Yes | No | No | No |
| PM-2009-0031 | 2/14/2009 | No | No | No | No | Yes |
| PM-2009-0032 | 2/17/2009 | No | No | No | No | No |
| PM-2009-0033 | 2/16/2009 | No | No | No | No | No |
| PM-2009-0034 | 2/4/2009 | No | | No | No | Yes |
| PM-2009-0035 | 2/17/2009 | No | No | No | No | No |
| PM-2009-0036 | 2/28/2009 | No | No | No | No | Yes |
| PM-2009-0037 | 2/9/2009 | No | No | No | No | Yes |
| PM-2009-0038 | 3/2/2009 | No | No | No | No | No |
| PM-2009-0039 | 3/4/2009 | No | | No | No | No |
| PM-2009-0040 | 3/5/2009 | No | No | No | No | No |
| PM-2009-0041 | 3/9/2009 | No | No | No | No | No |
| PM-2009-0042 | 3/9/2009 | No | No | No | No | Yes |
| PM-2009-0043 | 3/9/2009 | No | Yes | No | No | Yes |
| PM-2009-0044 | 3/6/2009 | No | No | No | No | No |
| PM-2009-0045 | 3/9/2009 | No | Yes | No | No | Yes |
| PM-2009-0046 | 3/12/2009 | No | No | No | No | Yes |
| PM-2009-0047 | 3/12/2009 | No | No | No | No | No |
| PM-2009-0048 | 3/17/2009 | No | No | No | No | No |
| PM-2009-0049 | 3/23/2009 | No | No | No | No | Yes |
| PM-2009-0050 | 3/22/2009 | No | No | No | No | No |
| PM-2009-0051 | 3/29/2009 | No | No | No | No | No |
| PM-2009-0052 | 3/19/2009 | No | No | No | No | No |
| PM-2009-0053 | 3/22/2009 | No | No | No | No | Yes |
| PM-2009-0054 | 3/28/2009 | No | No | No | No | Yes |
| PM-2009-0055 | 3/30/2009 | Yes | No | No | Yes | No |
| PM-2009-0056 | 3/13/2009 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2009-0057 | 4/5/2009 | No | No | No | No | No |
| PM-2009-0058 | 4/11/2009 | No | No | No | No | No |
| PM-2009-0059 | 4/7/2009 | No | No | No | No | No |
| PM-2009-0060 | 4/12/2009 | No | No | No | No | Yes |
| PM-2009-0061 | 4/13/2009 | No | No | No | No | Yes |
| PM-2009-0062 | 4/15/2009 | No | No | No | No | Yes |
| PM-2009-0063 | 4/20/2009 | No | Yes | No | No | Yes |
| PM-2009-0064 | 4/22/2009 | No | No | No | No | No |
| PM-2009-0065 | 4/22/2009 | No | No | No | No | No |
| PM-2009-0066 | 4/25/2009 | No | Yes | No | No | No |
| PM-2009-0067 | 4/27/2009 | No | No | No | No | Yes |
| PM-2009-0068 | 4/24/2009 | No | No | No | No | No |
| PM-2009-0069 | 4/28/2009 | No | No | No | No | Yes |
| PM-2009-0070 | 4/24/2009 | No | Yes | No | No | No |
| PM-2009-0071 | 5/4/2009 | No | No | No | No | No |
| PM-2009-0072 | 5/8/2009 | No | No | No | No | No |
| PM-2009-0073 | 5/10/2009 | No | No | No | No | Yes |
| PM-2009-0074 | 5/13/2009 | No | No | No | No | No |
| PM-2009-0075 | 5/8/2009 | No | No | No | No | No |
| PM-2009-0076 | 5/15/2009 | No | No | No | No | No |
| PM-2009-0077 | 5/2/2009 | No | Yes | No | No | No |
| PM-2009-0078 | 5/23/2009 | No | No | No | No | No |
| PM-2009-0079 | 5/22/2009 | No | No | No | No | No |
| PM-2009-0080 | 5/24/2009 | No | No | No | No | No |
| PM-2009-0081 | 5/26/2009 | No | No | No | No | Yes |
| PM-2009-0082 | 5/26/2009 | No | No | No | No | No |
| PM-2009-0083 | 5/31/2009 | No | No | No | No | No |
| PM-2009-0084 | 6/2/2009 | No | No | No | No | Yes |
| PM-2009-0085 | 6/3/2009 | No | No | No | No | No |
| PM-2009-0086 | 5/11/2009 | No | No | No | No | Yes |
| PM-2009-0087 | 6/8/2009 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2009-0088 | 6/11/2009 | No | No | No | No | No |
| PM-2009-0089 | 6/15/2009 | No | No | No | No | No |
| PM-2009-0090 | 5/30/2009 | No | No | No | No | No |
| PM-2009-0091 | 6/15/2009 | No | No | No | No | Yes |
| PM-2009-0092 | 6/4/2009 | Yes | No | No | Yes | Yes |
| PM-2009-0093 | 6/21/2009 | No | No | No | No | No |
| PM-2009-0094 | 6/23/2009 | No | No | No | No | No |
| PM-2009-0096 | 7/5/2009 | No | No | No | No | No |
| PM-2009-0097 | 7/7/2009 | No | No | No | No | No |
| PM-2009-0098 | 7/9/2009 | No | Yes | No | No | Yes |
| PM-2009-0099 | 7/9/2009 | No | No | No | No | Yes |
| PM-2009-0100 | 7/11/2009 | No | No | No | No | No |
| PM-2009-0101 | 7/11/2009 | No | No | No | No | No |
| PM-2009-0102 | 7/23/2009 | No | No | No | No | No |
| PM-2009-0103 | 7/22/2009 | No | No | | | No |
| PM-2009-0104 | 7/24/2009 | No | No | No | No | No |
| PM-2009-0105 | 7/28/2009 | No | No | No | No | No |
| PM-2009-0106 | 7/16/2009 | Yes | Yes | No | Yes | No |
| PM-2009-0107 | 7/25/2009 | No | Yes | No | No | Yes |
| PM-2009-0108 | 8/1/2009 | Yes | Yes | No | Yes | No |
| PM-2009-0108 | 8/1/2009 | Yes | No | No | Yes | No |
| PM-2009-0109 | 7/31/2009 | No | No | No | No | No |
| PM-2009-0110 | 8/5/2009 | No | Yes | Yes | No | Yes |
| PM-2009-0111 | 8/5/2009 | No | No | No | No | No |
| PM-2009-0112 | 7/28/2009 | No | No | No | No | No |
| PM-2009-0113 | 8/10/2009 | No | No | No | No | No |
| PM-2009-0114 | 8/16/2009 | No | No | No | No | No |
| PM-2009-0115 | 8/23/2009 | No | No | No | No | Yes |
| PM-2009-0116 | 8/18/2009 | No | No | No | No | No |
| PM-2009-0117 | 8/24/2009 | Yes | No | No | Yes | Yes |
| PM-2009-0118 | 8/20/2009 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2009-0119 | 8/23/2009 | No | No | No | No | No |
| PM-2009-0120 | 8/30/2009 | No | Yes | No | No | No |
| PM-2009-0121 | 8/31/2009 | No | No | No | No | No |
| PM-2009-0122 | 9/2/2009 | No | No | No | No | No |
| PM-2009-0123 | 9/3/2009 | No | No | No | No | Yes |
| PM-2009-0124 | 9/9/2009 | No | No | No | No | Yes |
| PM-2009-0125 | 9/10/2009 | No | No | No | No | Yes |
| PM-2009-0126 | 9/12/2009 | No | Yes | No | No | Yes |
| PM-2009-0127 | 9/17/2009 | No | No | No | No | No |
| PM-2009-0128 | 9/17/2009 | No | No | No | No | Yes |
| PM-2009-0130 | 9/18/2009 | Yes | Yes | No | Yes | Yes |
| PM-2009-0131 | 9/23/2009 | No | Yes | Yes | No | Yes |
| PM-2009-0132 | 9/25/2009 | No | No | No | No | No |
| PM-2009-0133 | 9/28/2009 | No | No | No | No | No |
| PM-2009-0134 | 9/28/2009 | No | No | No | No | No |
| PM-2009-0135 | 9/19/2009 | No | No | No | No | No |
| PM-2009-0136 | 9/30/2009 | No | No | No | No | Yes |
| PM-2009-0137 | 10/11/2009 | No | No | No | No | No |
| PM-2009-0138 | 10/19/2009 | No | No | No | No | Yes |
| PM-2009-0139 | 10/20/2009 | No | No | No | No | Yes |
| PM-2009-0140 | 10/22/2009 | No | No | No | No | Yes |
| PM-2009-0141 | 10/20/2009 | No | No | No | No | No |
| PM-2009-0142 | 10/21/2009 | No | No | No | No | Yes |
| PM-2009-0143 | 10/27/2009 | No | No | No | No | Yes |
| PM-2009-0144 | 10/20/2009 | No | No | No | No | Yes |
| PM-2009-0145 | 11/1/2009 | No | No | No | No | No |
| PM-2009-0146 | 11/1/2009 | No | No | No | No | No |
| PM-2009-0147 | 11/3/2009 | No | No | No | No | Yes |
| PM-2009-0148 | 11/3/2009 | No | No | No | No | No |
| PM-2009-0149 | 10/31/2009 | No | No | No | No | Yes |
| PM-2009-0150 | 10/27/2009 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2009-0151 | 11/7/2009 | No | No | No | No | No |
| PM-2009-0152 | 11/19/2009 | No | No | No | No | No |
| PM-2009-0153 | 11/20/2009 | No | No | No | No | Yes |
| PM-2009-0154 | 11/13/2009 | | No | No | No | No |
| PM-2009-0155 | 11/22/2009 | No | No | No | No | No |
| PM-2009-0156 | 10/3/2009 | No | Yes | Yes | No | Yes |
| PM-2009-0156 | 10/3/2009 | No | No | Yes | No | Yes |
| PM-2009-0157 | 11/29/2009 | No | No | No | No | No |
| PM-2009-0158 | 12/4/2009 | No | No | No | No | Yes |
| PM-2009-0159 | 12/5/2009 | No | No | No | No | Yes |
| PM-2009-0160 | 12/6/2009 | No | No | No | No | Yes |
| PM-2009-0161 | 12/8/2009 | No | No | No | No | Yes |
| PM-2009-0162 | 12/10/2009 | No | No | Yes | No | Yes |
| PM-2009-0163 | 12/6/2009 | No | No | No | No | Yes |
| PM-2009-0164 | 11/30/2009 | No | No | No | No | No |
| PM-2009-0165 | 12/26/2009 | No | No | No | No | No |
| PM-2009-0166 | 12/29/2009 | No | Yes | No | No | Yes |
| PM-2009-0167 | 12/28/2009 | No | No | No | No | No |
| PM-2009-0168 | 12/22/2009 | No | Yes | No | No | Yes |
| PM-2009-0168 | 12/22/2009 | No | No | No | No | Yes |
| PM-2009-0169 | 12/31/2009 | No | No | Yes | No | Yes |
| PM-2009-0169 | 12/31/2009 | No | Yes | Yes | No | Yes |
| PM-2009-0170 | 12/17/2009 | No | Yes | Yes | No | Yes |
| PM-2009-0172 | 12/25/2009 | Yes | No | No | Yes | Yes |
| PM-2009-0173 | 12/9/2009 | No | No | No | No | No |
| PM-2010-0002 | 1/1/2010 | No | No | No | No | No |
| PM-2010-0003 | 1/2/2010 | No | Yes | No | No | Yes |
| PM-2010-0004 | 1/1/2010 | No | Yes | Yes | No | Yes |
| PM-2010-0005 | 1/3/2010 | No | No | No | No | No |
| PM-2010-0006 | 1/5/2010 | No | No | No | No | Yes |
| PM-2010-0007 | 1/6/2010 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2010-0008 | 1/6/2010 | No | No | No | No | No |
| PM-2010-0009 | 1/12/2010 | No | No | No | No | No |
| PM-2010-0010 | 1/16/2010 | No | No | No | No | No |
| PM-2010-0011 | 1/19/2010 | No | Yes | Yes | No | Yes |
| PM-2010-0012 | 1/20/2010 | No | No | No | No | No |
| PM-2010-0013 | 1/14/2010 | No | No | No | No | Yes |
| PM-2010-0014 | 1/22/2010 | No | Yes | No | No | Yes |
| PM-2010-0015 | 1/22/2010 | No | No | No | No | Yes |
| PM-2010-0016 | 1/27/2010 | No | No | No | No | No |
| PM-2010-0017 | 1/26/2010 | No | No | No | No | No |
| PM-2010-0018 | 1/31/2010 | No | No | No | No | Yes |
| PM-2010-0019 | 2/4/2010 | No | No | No | No | No |
| PM-2010-0020 | 2/4/2010 | No | No | No | No | No |
| PM-2010-0021 | 2/7/2010 | No | No | No | No | No |
| PM-2010-0022 | 2/4/2010 | No | No | No | No | Yes |
| PM-2010-0024 | 2/8/2010 | No | No | No | No | No |
| PM-2010-0025 | 1/31/2010 | No | No | No | No | No |
| PM-2010-0026 | 2/18/2010 | No | No | No | No | No |
| PM-2010-0027 | 2/16/2010 | No | No | No | No | No |
| PM-2010-0028 | 2/25/2010 | No | No | No | No | Yes |
| PM-2010-0029 | 2/23/2010 | No | Yes | No | No | Yes |
| PM-2010-0030 | 3/1/2010 | No | No | Yes | No | Yes |
| PM-2010-0031 | 3/3/2010 | No | No | No | No | No |
| PM-2010-0032 | 3/7/2010 | No | No | No | No | No |
| PM-2010-0033 | 3/15/2010 | No | No | No | No | No |
| PM-2010-0034 | 3/19/2010 | No | No | No | No | Yes |
| PM-2010-0035 | 3/17/2010 | No | No | No | No | Yes |
| PM-2010-0035 | 3/17/2010 | No | Yes | No | No | Yes |
| PM-2010-0036 | 3/20/2010 | No | No | No | No | No |
| PM-2010-0037 | 4/8/2010 | No | No | No | No | No |
| PM-2010-0038 | 4/6/2010 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2010-0039 | 4/28/2010 | No | No | No | No | Yes |
| PM-2010-0040 | 4/25/2010 | No | No | No | No | Yes |
| PM-2010-0041 | 5/6/2010 | No | No | No | No | No |
| PM-2010-0042 | 5/7/2010 | No | No | No | No | No |
| PM-2010-0043 | 5/13/2010 | No | No | No | No | Yes |
| PM-2010-0044 | 5/14/2010 | | | No | No | No |
| PM-2010-0045 | 5/14/2010 | No | No | No | No | No |
| PM-2010-0046 | 5/18/2010 | No | No | No | No | No |
| PM-2010-0047 | 3/20/2010 | No | No | No | No | Yes |
| PM-2010-0048 | 5/10/2010 | No | No | No | No | No |
| PM-2010-0049 | 5/21/2010 | No | No | No | No | No |
| PM-2010-0050 | 5/17/2010 | No | No | No | No | No |
| PM-2010-0051 | 5/26/2010 | No | No | Yes | No | No |
| PM-2010-0052 | 6/4/2010 | No | No | No | No | No |
| PM-2010-0053 | 6/9/2010 | No | No | No | No | No |
| PM-2010-0054 | 6/18/2010 | No | Yes | Yes | No | Yes |
| PM-2010-0055 | 6/16/2010 | No | No | No | No | No |
| PM-2010-0056 | 6/21/2010 | No | | No | No | No |
| PM-2010-0057 | 6/27/2010 | No | No | No | No | Yes |
| PM-2010-0058 | 6/24/2010 | No | No | No | No | No |
| PM-2010-0059 | 7/5/2010 | No | No | No | | No |
| PM-2010-0060 | 7/13/2010 | No | No | Yes | No | |
| PM-2010-0061 | 7/17/2010 | No | No | No | No | No |
| PM-2010-0062 | 7/23/2010 | No | No | No | No | No |
| PM-2010-0064 | 8/12/2010 | No | No | No | No | No |
| PM-2010-0065 | 7/28/2010 | No | No | No | No | Yes |
| PM-2010-0066 | 8/20/2010 | No | No | No | No | No |
| PM-2010-0067 | 8/24/2010 | No | No | No | No | No |
| PM-2010-0068 | 8/29/2010 | No | No | No | No | No |
| PM-2010-0069 | 8/29/2010 | No | No | No | No | Yes |
| PM-2010-0070 | 8/31/2010 | No | Yes | Yes | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2010-0071 | 9/5/2010 | No | No | No | No | No |
| PM-2010-0072 | 9/6/2010 | No | No | No | No | No |
| PM-2010-0073 | 9/8/2010 | No | No | No | No | No |
| PM-2010-0074 | 8/31/2010 | No | No | No | | No |
| PM-2010-0075 | 9/15/2010 | No | No | No | No | No |
| PM-2010-0077 | 9/21/2010 | No | No | No | No | No |
| PM-2010-0078 | 9/21/2010 | No | No | No | No | No |
| PM-2010-0079 | 9/24/2010 | No | No | No | No | No |
| PM-2010-0080 | 9/25/2010 | No | No | No | No | No |
| PM-2010-0081 | 9/13/2010 | No | Yes | No | No | Yes |
| PM-2010-0082 | 10/2/2010 | No | No | No | No | No |
| PM-2010-0083 | 10/8/2010 | No | No | No | No | No |
| PM-2010-0084 | 10/12/2010 | No | Yes | No | No | Yes |
| PM-2010-0086 | 10/21/2010 | No | No | No | No | No |
| PM-2010-0087 | 10/24/2010 | No | Yes | No | No | No |
| PM-2010-0088 | 11/5/2010 | No | No | No | No | No |
| PM-2010-0089 | 11/8/2010 | No | No | No | No | No |
| PM-2010-0090 | 11/13/2010 | No | No | No | No | No |
| PM-2010-0091 | 11/16/2010 | No | Yes | No | No | No |
| PM-2010-0092 | 11/24/2010 | No | No | No | No | No |
| PM-2010-0093 | 11/28/2010 | No | No | No | No | Yes |
| PM-2010-0094 | 11/28/2010 | No | Yes | No | No | Yes |
| PM-2010-0095 | 12/2/2010 | No | No | No | No | No |
| PM-2010-0096 | 11/30/2010 | No | No | No | No | Yes |
| PM-2010-0097 | 12/12/2010 | No | No | No | | Yes |
| PM-2010-0098 | 12/14/2010 | Yes | No | No | Yes | No |
| PM-2010-0099 | 12/16/2010 | No | No | No | No | No |
| PM-2010-0100 | 12/17/2010 | No | No | No | No | No |
| PM-2010-0101 | 9/26/2010 | No | No | No | No | No |
| PM-2011-0002 | 1/6/2011 | No | No | No | No | No |
| PM-2011-0003 | 1/3/2011 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2011-0004 | 1/14/2011 | No | No | No | No | Yes |
| PM-2011-0005 | 1/14/2011 | No | No | No | No | Yes |
| PM-2011-0006 | 1/20/2011 | No | No | No | No | No |
| PM-2011-0007 | 1/28/2011 | No | No | No | No | No |
| PM-2011-0008 | 1/24/2011 | No | No | No | No | Yes |
| PM-2011-0009 | 2/12/2011 | No | | No | No | No |
| PM-2011-0010 | 2/8/2011 | No | No | No | No | No |
| PM-2011-0011 | 2/16/2011 | No | No | No | No | No |
| PM-2011-0011 | 2/16/2011 | No | Yes | No | No | No |
| PM-2011-0012 | 2/19/2011 | No | No | No | No | No |
| PM-2011-0013 | 2/20/2011 | No | No | No | No | No |
| PM-2011-0014 | 2/23/2011 | No | | No | No | No |
| PM-2011-0015 | 2/17/2011 | No | No | No | No | Yes |
| PM-2011-0016 | 2/21/2011 | No | No | No | No | No |
| PM-2011-0017 | 3/12/2011 | No | No | No | No | No |
| PM-2011-0018 | 3/13/2011 | No | No | Yes | No | Yes |
| PM-2011-0018 | 3/13/2011 | No | Yes | Yes | No | Yes |
| PM-2011-0019 | 3/12/2011 | No | No | No | No | No |
| PM-2011-0020 | 3/14/2011 | No | No | No | No | No |
| PM-2011-0021 | 3/15/2011 | No | No | No | No | No |
| PM-2011-0022 | 3/16/2011 | No | No | No | No | No |
| PM-2011-0023 | 1/4/2011 | No | No | No | No | No |
| PM-2011-0024 | 3/18/2011 | No | No | No | No | No |
| PM-2011-0025 | 3/31/2011 | No | Yes | Yes | No | Yes |
| PM-2011-0026 | 4/5/2011 | No | No | No | No | No |
| PM-2011-0027 | 3/8/2011 | No | No | Yes | No | Yes |
| PM-2011-0028 | 4/20/2011 | No | No | No | No | No |
| PM-2011-0029 | 4/23/2011 | No | No | No | No | No |
| PM-2011-0030 | 4/28/2011 | No | No | No | No | No |
| PM-2011-0031 | 4/28/2011 | No | No | No | No | No |
| PM-2011-0032 | 5/11/2011 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2011-0034 | 5/19/2011 | No | No | No | No | No |
| PM-2011-0035 | 5/28/2011 | No | No | No | No | No |
| PM-2011-0036 | 5/30/2011 | No | No | No | No | No |
| PM-2011-0037 | 5/27/2011 | No | No | | No | No |
| PM-2011-0038 | 6/1/2011 | No | No | No | No | No |
| PM-2011-0039 | 5/24/2011 | No | No | No | No | No |
| PM-2011-0040 | 6/8/2011 | No | No | No | No | No |
| PM-2011-0041 | 6/6/2011 | No | No | No | No | No |
| PM-2011-0042 | 6/7/2011 | No | No | No | No | No |
| PM-2011-0043 | 6/15/2011 | No | No | No | No | No |
| PM-2011-0044 | 6/18/2011 | No | No | No | No | No |
| PM-2011-0045 | 6/20/2011 | No | No | No | No | No |
| PM-2011-0046 | 7/2/2011 | No | No | No | No | No |
| PM-2011-0047 | 7/4/2011 | No | No | No | No | No |
| PM-2011-0048 | 7/9/2011 | No | No | No | No | No |
| PM-2011-0049 | 7/10/2011 | No | No | No | No | Yes |
| PM-2011-0050 | 7/14/2011 | No | No | No | No | No |
| PM-2011-0051 | 7/15/2011 | No | No | No | No | No |
| PM-2011-0052 | 7/17/2011 | No | No | No | No | No |
| PM-2011-0053 | 7/31/2011 | No | No | No | No | No |
| PM-2011-0054 | 8/1/2011 | No | No | No | No | Yes |
| PM-2011-0055 | 8/9/2011 | No | No | No | No | Yes |
| PM-2011-0056 | 8/13/2011 | No | No | No | No | No |
| PM-2011-0057 | 8/12/2011 | No | No | No | No | Yes |
| PM-2011-0059 | 8/3/2011 | No | No | No | No | No |
| PM-2011-0060 | 8/27/2011 | No | No | No | No | No |
| PM-2011-0061 | 9/13/2011 | No | No | No | No | No |
| PM-2011-0062 | 9/27/2011 | No | No | No | No | No |
| PM-2011-0063 | 9/22/2011 | No | No | No | No | Yes |
| PM-2011-0064 | 10/2/2011 | No | No | No | No | Yes |
| PM-2011-0065 | 10/3/2011 | No | Yes | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2011-0066 | 10/4/2011 | No | No | No | No | No |
| PM-2011-0067 | 10/13/2011 | No | No | No | No | No |
| PM-2011-0068 | 11/3/2011 | No | No | No | No | No |
| PM-2011-0069 | 11/6/2011 | No | No | No | No | No |
| PM-2011-0070 | 10/24/2011 | No | No | No | No | No |
| PM-2011-0071 | 11/16/2011 | No | No | No | No | Yes |
| PM-2011-0072 | 11/30/2011 | No | No | No | No | No |
| PM-2011-0073 | 12/9/2011 | No | No | No | No | No |
| PM-2011-0074 | 12/10/2011 | No | No | No | No | No |
| PM-2011-0075 | 12/10/2011 | No | Yes | No | No | Yes |
| PM-2011-0077 | 12/16/2011 | No | No | Yes | No | No |
| PM-2012-0001 | 1/7/2012 | No | No | No | No | No |
| PM-2012-0002 | 1/7/2012 | No | No | No | No | Yes |
| PM-2012-0003 | 1/5/2012 | No | No | No | No | No |
| PM-2012-0004 | 1/22/2012 | No | No | No | No | No |
| PM-2012-0005 | 1/5/2012 | No | No | Yes | No | Yes |
| PM-2012-0005 | 1/5/2012 | No | Yes | Yes | No | Yes |
| PM-2012-0006 | 1/23/2012 | No | No | No | No | No |
| PM-2012-0007 | 1/20/2012 | No | No | No | No | No |
| PM-2012-0008 | 1/9/2012 | No | No | No | No | No |
| PM-2012-0010 | 2/19/2012 | No | No | No | No | No |
| PM-2012-0011 | 1/29/2012 | No | No | No | No | No |
| PM-2012-0012 | 3/4/2012 | No | Yes | No | No | No |
| PM-2012-0013 | 3/12/2012 | No | No | Yes | No | Yes |
| PM-2012-0014 | 4/1/2012 | No | No | No | No | No |
| PM-2012-0015 | 4/16/2012 | No | No | No | No | Yes |
| PM-2012-0016 | 4/7/2012 | No | No | No | No | No |
| PM-2012-0017 | 4/12/2012 | No | Yes | No | No | No |
| PM-2012-0018 | 4/29/2012 | No | No | No | No | No |
| PM-2012-0019 | 5/5/2012 | No | No | Yes | No | No |
| PM-2012-0020 | 5/6/2012 | No | Yes | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2012-0021 | 4/12/2012 | No | No | No | No | No |
| PM-2012-0022 | 5/10/2012 | No | No | No | No | No |
| PM-2012-0023 | 5/12/2012 | No | No | No | No | No |
| PM-2012-0024 | 5/9/2012 | No | No | No | No | No |
| PM-2012-0025 | 6/7/2012 | No | Yes | No | No | Yes |
| PM-2012-0027 | 6/5/2012 | No | Yes | No | No | No |
| PM-2012-0028 | 5/28/2012 | No | Yes | No | No | Yes |
| PM-2012-0029 | 6/25/2012 | No | Yes | No | No | No |
| PM-2012-0030 | 7/7/2012 | No | No | No | No | No |
| PM-2012-0031 | 7/13/2012 | No | No | No | No | Yes |
| PM-2012-0032 | 7/23/2012 | No | No | No | No | Yes |
| PM-2012-0033 | 7/27/2012 | No | No | Yes | No | Yes |
| PM-2012-0033 | 7/27/2012 | No | Yes | Yes | No | Yes |
| PM-2012-0034 | 8/12/2012 | No | Yes | No | No | No |
| PM-2012-0035 | 8/17/2012 | No | Yes | Yes | No | Yes |
| PM-2012-0036 | 8/17/2012 | No | Yes | Yes | No | Yes |
| PM-2012-0037 | 8/20/2012 | No | No | No | No | No |
| PM-2012-0038 | 8/29/2012 | No | No | No | No | No |
| PM-2012-0039 | 8/10/2012 | No | No | No | No | No |
| PM-2012-0040 | 9/2/2012 | No | No | No | No | No |
| PM-2012-0041 | 9/2/2012 | No | No | No | No | Yes |
| PM-2012-0042 | 9/1/2012 | No | No | No | No | No |
| PM-2012-0043 | 9/6/2012 | No | No | No | No | No |
| PM-2012-0044 | 9/9/2012 | No | No | No | No | No |
| PM-2012-0045 | 9/25/2012 | No | No | Yes | No | No |
| PM-2012-0046 | 9/29/2012 | No | No | No | No | No |
| PM-2012-0047 | 9/29/2012 | No | Yes | No | No | Yes |
| PM-2012-0048 | 10/5/2012 | No | No | No | No | No |
| PM-2012-0049 | 10/6/2012 | No | No | No | No | No |
| PM-2012-0050 | 10/8/2012 | No | Yes | No | No | Yes |
| PM-2012-0051 | 10/12/2012 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2012-0052 | 10/17/2012 | No | Yes | No | No | No |
| PM-2012-0053 | 10/30/2012 | No | No | No | No | No |
| PM-2012-0054 | 11/1/2012 | No | No | No | No | No |
| PM-2012-0055 | 11/12/2012 | Yes | Yes | Yes | Yes | Yes |
| PM-2012-0056 | 11/24/2012 | No | No | No | No | No |
| PM-2012-0057 | 10/25/2012 | No | Yes | No | No | No |
| PM-2012-0058 | 5/27/2012 | No | Yes | No | No | No |
| PM-2012-0059 | 11/11/2012 | No | No | No | No | No |
| PM-2012-0060 | 11/30/2012 | No | No | No | No | No |
| PM-2012-0061 | 12/18/2012 | No | No | No | No | No |
| PM-2012-0062 | 12/24/2012 | No | No | No | No | No |
| PM-2012-0063 | 12/12/2012 | No | No | No | No | No |
| PM-2013-0001 | 1/7/2013 | No | No | No | No | No |
| PM-2013-0002 | 1/10/2013 | No | No | No | No | No |
| PM-2013-0003 | 1/10/2013 | No | Yes | No | No | No |
| PM-2013-0004 | 2/1/2013 | No | Yes | No | No | No |
| PM-2013-0005 | 2/3/2013 | No | No | No | No | No |
| PM-2013-0006 | 2/4/2013 | No | No | No | No | No |
| PM-2013-0007 | 2/5/2013 | No | No | No | No | No |
| PM-2013-0008 | 2/10/2013 | No | No | No | No | No |
| PM-2013-0009 | 2/12/2013 | No | No | No | No | Yes |
| PM-2013-0010 | 2/14/2013 | No | No | No | No | No |
| PM-2013-0012 | 2/16/2013 | No | No | No | No | No |
| PM-2013-0013 | 2/17/2013 | No | No | No | No | No |
| PM-2013-0014 | 2/17/2013 | No | No | No | No | No |
| PM-2013-0015 | 2/18/2013 | No | No | No | No | No |
| PM-2013-0016 | 2/21/2013 | No | No | No | No | No |
| PM-2013-0017 | 2/19/2013 | No | No | No | No | No |
| PM-2013-0018 | 3/2/2013 | No | No | No | No | Yes |
| PM-2013-0019 | 3/8/2013 | No | No | Yes | No | Yes |
| PM-2013-0020 | 3/13/2013 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2013-0021 | 3/15/2013 | No | No | No | No | No |
| PM-2013-0022 | 3/19/2013 | No | No | No | No | No |
| PM-2013-0023 | 3/18/2013 | No | No | No | No | No |
| PM-2013-0024 | 3/23/2013 | No | No | No | No | No |
| PM-2013-0025 | 3/23/2013 | No | No | No | No | No |
| PM-2013-0026 | 3/25/2013 | No | No | No | No | Yes |
| PM-2013-0027 | 3/26/2013 | No | No | No | No | No |
| PM-2013-0028 | 4/1/2013 | No | Yes | No | No | Yes |
| PM-2013-0029 | 4/3/2013 | No | No | No | No | No |
| PM-2013-0030 | 4/2/2013 | No | No | No | No | No |
| PM-2013-0031 | 4/8/2013 | No | No | No | No | Yes |
| PM-2013-0032 | 4/10/2013 | No | No | No | No | Yes |
| PM-2013-0033 | 5/4/2013 | No | No | No | No | No |
| PM-2013-0034 | 5/1/2013 | No | Yes | No | No | Yes |
| PM-2013-0035 | 5/7/2013 | No | No | No | No | No |
| PM-2013-0036 | 5/5/2013 | No | Yes | Yes | No | No |
| PM-2013-0037 | 5/7/2013 | No | No | No | No | Yes |
| PM-2013-0038 | 5/2/2013 | No | No | No | No | No |
| PM-2013-0039 | 5/19/2013 | No | No | No | No | Yes |
| PM-2013-0040 | 5/20/2013 | No | No | No | No | No |
| PM-2013-0041 | 5/26/2013 | No | No | No | No | No |
| PM-2013-0042 | 5/26/2013 | No | Yes | No | No | Yes |
| PM-2013-0043 | 5/29/2013 | No | No | No | No | No |
| PM-2013-0045 | 6/3/2013 | No | No | No | No | No |
| PM-2013-0046 | 6/6/2013 | No | No | No | No | No |
| PM-2013-0047 | 6/7/2013 | No | No | No | No | No |
| PM-2013-0048 | 6/12/2013 | No | No | No | No | Yes |
| PM-2013-0049 | 6/13/2013 | No | No | No | No | Yes |
| PM-2013-0050 | 6/22/2013 | No | No | No | No | No |
| PM-2013-0051 | 6/25/2013 | No | No | No | No | No |
| PM-2013-0052 | 7/5/2013 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2013-0053 | 7/8/2013 | No | No | No | No | No |
| PM-2013-0054 | 7/20/2013 | No | No | No | No | No |
| PM-2013-0055 | 7/22/2013 | No | No | No | No | Yes |
| PM-2013-0056 | 7/27/2013 | No | No | No | No | No |
| PM-2013-0057 | 8/5/2013 | No | Yes | No | No | No |
| PM-2013-0058 | 8/7/2013 | No | Yes | No | No | No |
| PM-2013-0059 | 8/11/2013 | No | No | No | No | Yes |
| PM-2013-0060 | 8/13/2013 | No | No | No | No | No |
| PM-2013-0061 | 8/13/2013 | No | No | No | No | No |
| PM-2013-0062 | 8/19/2013 | No | Yes | Yes | No | Yes |
| PM-2013-0063 | 8/26/2013 | No | No | No | No | No |
| PM-2013-0064 | 9/1/2013 | No | No | No | No | No |
| PM-2013-0065 | 9/11/2013 | No | No | No | No | No |
| PM-2013-0066 | 9/18/2013 | No | No | No | No | No |
| PM-2013-0067 | 9/23/2013 | No | No | No | No | No |
| PM-2013-0068 | 9/27/2013 | No | No | No | No | No |
| PM-2013-0069 | 10/1/2013 | No | No | No | No | No |
| PM-2013-0070 | 10/5/2013 | No | No | No | No | No |
| PM-2013-0071 | 9/30/2013 | No | No | No | No | No |
| PM-2013-0072 | 10/9/2013 | No | No | No | No | No |
| PM-2013-0073 | 10/9/2013 | No | No | Yes | No | Yes |
| PM-2013-0074 | 10/13/2013 | No | Yes | No | No | No |
| PM-2013-0075 | 10/9/2013 | No | No | No | No | No |
| PM-2013-0076 | 10/14/2013 | No | Yes | Yes | No | Yes |
| PM-2013-0077 | 5/30/2013 | No | Yes | No | No | No |
| PM-2013-0078 | 10/11/2013 | No | No | No | No | No |
| PM-2013-0079 | 10/18/2013 | No | No | No | No | Yes |
| PM-2013-0080 | 10/21/2013 | No | No | No | No | No |
| PM-2013-0081 | 10/19/2013 | No | No | No | No | |
| PM-2013-0082 | 10/20/2013 | No | No | No | No | No |
| PM-2013-0083 | 10/24/2013 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2013-0084 | 10/25/2013 | No | No | No | No | No |
| PM-2013-0085 | 10/26/2013 | No | No | No | No | Yes |
| PM-2013-0086 | 11/8/2013 | No | No | No | No | No |
| PM-2013-0087 | 11/9/2013 | No | No | No | No | No |
| PM-2013-0088 | 8/21/2013 | No | No | Yes | No | No |
| PM-2013-0089 | 11/12/2013 | No | No | No | No | No |
| PM-2013-0090 | 6/17/2013 | No | Yes | No | No | No |
| PM-2013-0091 | 11/14/2013 | No | No | No | No | No |
| PM-2013-0093 | 11/21/2013 | No | No | No | No | |
| PM-2013-0094 | 11/21/2013 | No | No | No | No | No |
| PM-2013-0095 | 11/25/2013 | No | No | No | No | No |
| PM-2013-0096 | 11/28/2013 | No | No | No | No | No |
| PM-2013-0097 | 11/28/2013 | No | No | No | No | No |
| PM-2013-0098 | 12/1/2013 | No | No | No | No | No |
| PM-2013-0099 | 12/1/2013 | No | No | No | No | No |
| PM-2013-0100 | 12/5/2013 | No | No | No | No | No |
| PM-2013-0101 | 12/3/2013 | No | No | No | No | No |
| PM-2013-0102 | 12/6/2013 | No | No | No | No | Yes |
| PM-2013-0103 | 12/8/2013 | No | No | No | No | No |
| PM-2013-0104 | 11/30/2013 | No | No | No | No | Yes |
| PM-2013-0105 | 12/9/2013 | No | No | No | No | No |
| PM-2013-0106 | 12/12/2013 | No | No | No | No | No |
| PM-2013-0107 | 12/16/2013 | No | No | No | No | No |
| PM-2013-0108 | 12/18/2013 | No | No | No | No | No |
| PM-2013-0109 | 12/18/2013 | No | No | No | No | No |
| PM-2013-0110 | 12/15/2013 | No | No | No | No | No |
| PM-2013-0111 | 12/17/2013 | No | No | No | No | No |
| PM-2013-0112 | 12/21/2013 | No | No | No | No | No |
| PM-2013-0113 | 12/21/2013 | No | No | No | No | No |
| PM-2013-0114 | 12/21/2013 | No | No | No | No | No |
| PM-2013-0115 | 12/18/2013 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2013-0116 | 12/27/2013 | No | No | No | No | No |
| PM-2013-0117 | 12/29/2013 | No | No | No | No | No |
| PM-2013-0118 | 12/28/2013 | No | No | No | No | No |
| PM-2013-0119 | 12/13/2013 | No | No | No | No | Yes |
| PM-2013-0120 | 12/25/2013 | No | No | No | No | No |
| PM-2013-0121 | 12/26/2013 | No | No | No | No | No |
| PM-2014-0001 | 1/1/2014 | No | No | No | No | No |
| PM-2014-0002 | 1/3/2014 | No | No | No | No | No |
| PM-2014-0003 | 1/3/2014 | No | No | | No | No |
| PM-2014-0004 | 1/4/2014 | No | No | No | No | No |
| PM-2014-0005 | 1/2/2014 | No | No | No | No | Yes |
| PM-2014-0006 | 1/8/2014 | No | No | No | No | No |
| PM-2014-0007 | 1/10/2014 | No | No | No | No | No |
| PM-2014-0008 | 1/13/2014 | No | No | No | No | No |
| PM-2014-0009 | 1/14/2014 | No | No | No | No | No |
| PM-2014-0010 | 1/15/2014 | No | No | No | No | Yes |
| PM-2014-0011 | 1/16/2014 | No | No | No | No | No |
| PM-2014-0012 | 1/16/2014 | No | No | No | No | No |
| PM-2014-0013 | 1/21/2014 | No | No | No | No | No |
| PM-2014-0014 | 1/24/2014 | No | No | No | No | No |
| PM-2014-0015 | 1/24/2014 | No | | No | No | No |
| PM-2014-0016 | 1/21/2014 | No | No | No | No | No |
| PM-2014-0017 | 1/20/2014 | No | No | No | No | No |
| PM-2014-0018 | 1/25/2014 | No | No | No | No | No |
| PM-2014-0019 | 1/24/2014 | No | No | No | No | No |
| PM-2014-0020 | 1/29/2014 | No | No | No | No | No |
| PM-2014-0021 | 1/29/2014 | No | No | No | No | No |
| PM-2014-0021 | 1/29/2014 | No | Yes | No | No | No |
| PM-2014-0022 | 1/28/2014 | No | No | No | No | No |
| PM-2014-0023 | 1/31/2014 | No | No | No | No | No |
| PM-2014-0024 | 2/1/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0025 | 2/3/2014 | No | No | No | No | Yes |
| PM-2014-0026 | 1/23/2014 | No | No | No | No | No |
| PM-2014-0027 | 2/5/2014 | No | No | No | No | No |
| PM-2014-0028 | 2/8/2014 | No | No | No | No | No |
| PM-2014-0029 | 1/31/2014 | No | No | Yes | No | Yes |
| PM-2014-0030 | 2/6/2014 | No | No | No | No | No |
| PM-2014-0031 | 2/11/2014 | No | No | No | No | No |
| PM-2014-0032 | 2/12/2014 | No | No | No | No | No |
| PM-2014-0033 | 2/12/2014 | No | No | No | No | No |
| PM-2014-0034 | 2/13/2014 | No | No | No | No | No |
| PM-2014-0035 | 2/13/2014 | No | No | No | No | No |
| PM-2014-0036 | 2/15/2014 | No | No | No | No | No |
| PM-2014-0037 | 2/11/2014 | No | No | No | No | No |
| PM-2014-0038 | 2/16/2014 | No | No | No | No | No |
| PM-2014-0039 | 2/18/2014 | No | No | No | No | No |
| PM-2014-0040 | 2/12/2014 | No | No | No | No | No |
| PM-2014-0041 | 2/19/2014 | No | No | No | No | No |
| PM-2014-0042 | 2/21/2014 | No | No | No | No | No |
| PM-2014-0043 | 2/23/2014 | No | No | No | No | No |
| PM-2014-0044 | 2/22/2014 | No | No | No | No | No |
| PM-2014-0045 | 2/25/2014 | No | No | No | No | No |
| PM-2014-0046 | 2/25/2014 | No | No | No | No | No |
| PM-2014-0047 | 2/26/2014 | No | No | No | No | No |
| PM-2014-0048 | 2/15/2014 | No | No | No | No | No |
| PM-2014-0049 | 2/27/2014 | No | No | No | No | Yes |
| PM-2014-0050 | 2/27/2014 | No | No | No | No | No |
| PM-2014-0051 | 2/27/2014 | No | No | No | No | No |
| PM-2014-0052 | 3/2/2014 | No | No | No | No | No |
| PM-2014-0053 | 3/5/2014 | No | No | No | No | No |
| PM-2014-0054 | 3/6/2014 | No | No | | No | No |
| PM-2014-0055 | 3/7/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0056 | 3/9/2014 | No | No | No | No | No |
| PM-2014-0057 | 3/10/2014 | No | No | No | No | No |
| PM-2014-0058 | 3/10/2014 | No | No | No | No | No |
| PM-2014-0059 | 3/11/2014 | No | No | | No | No |
| PM-2014-0060 | 3/13/2014 | No | No | | No | |
| PM-2014-0061 | 3/14/2014 | No | No | No | No | No |
| PM-2014-0062 | 3/14/2014 | No | No | No | No | No |
| PM-2014-0063 | 3/15/2014 | No | No | No | No | No |
| PM-2014-0064 | 3/16/2014 | No | No | No | No | No |
| PM-2014-0065 | 3/17/2014 | No | No | No | No | No |
| PM-2014-0066 | 3/16/2014 | No | No | No | No | Yes |
| PM-2014-0067 | 3/16/2014 | No | No | No | No | No |
| PM-2014-0068 | 3/17/2014 | No | No | No | No | No |
| PM-2014-0069 | 3/19/2014 | No | No | No | No | |
| PM-2014-0070 | 3/19/2014 | No | No | No | No | No |
| PM-2014-0071 | 3/19/2014 | No | No | No | No | No |
| PM-2014-0072 | 3/16/2014 | No | No | No | No | No |
| PM-2014-0073 | 3/23/2014 | No | No | No | No | No |
| PM-2014-0074 | 3/20/2014 | No | No | No | No | No |
| PM-2014-0075 | 3/25/2014 | No | No | No | No | No |
| PM-2014-0076 | 3/16/2014 | No | No | No | No | No |
| PM-2014-0077 | 3/27/2014 | No | No | No | No | No |
| PM-2014-0078 | 3/27/2014 | No | No | No | No | No |
| PM-2014-0079 | 3/23/2014 | No | No | | No | No |
| PM-2014-0080 | 3/28/2014 | No | No | No | No | No |
| PM-2014-0081 | 3/28/2014 | No | No | No | No | No |
| PM-2014-0082 | 3/23/2014 | No | No | No | No | No |
| PM-2014-0083 | 3/29/2014 | No | No | No | No | No |
| PM-2014-0084 | 3/29/2014 | No | No | No | No | No |
| PM-2014-0085 | 3/15/2014 | No | No | No | No | No |
| PM-2014-0086 | 3/17/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0087 | 3/30/2014 | No | No | No | No | No |
| PM-2014-0088 | 3/30/2014 | No | No | No | No | |
| PM-2014-0089 | 3/31/2014 | No | No | No | No | No |
| PM-2014-0090 | 3/31/2014 | No | No | No | No | No |
| PM-2014-0091 | 3/31/2014 | No | No | No | No | No |
| PM-2014-0091 | 3/31/2014 | No | Yes | No | No | No |
| PM-2014-0092 | 4/2/2014 | No | No | No | No | No |
| PM-2014-0093 | 3/31/2014 | No | No | No | No | No |
| PM-2014-0094 | 3/30/2014 | No | | No | No | |
| PM-2014-0095 | 4/2/2014 | No | No | No | No | No |
| PM-2014-0096 | 4/2/2014 | No | No | Yes | No | Yes |
| PM-2014-0097 | 4/2/2014 | No | No | No | No | No |
| PM-2014-0098 | 4/1/2014 | No | No | No | No | No |
| PM-2014-0098 | 4/1/2014 | Yes | No | No | No | No |
| PM-2014-0099 | 4/3/2014 | No | No | No | No | No |
| PM-2014-0100 | 4/4/2014 | No | No | No | No | No |
| PM-2014-0101 | 4/4/2014 | No | No | No | No | No |
| PM-2014-0102 | 4/5/2014 | No | No | No | No | No |
| PM-2014-0103 | 4/6/2014 | No | No | No | No | No |
| PM-2014-0104 | 4/6/2014 | No | No | No | No | No |
| PM-2014-0105 | 4/7/2014 | No | No | No | No | No |
| PM-2014-0106 | 4/6/2014 | No | No | No | No | No |
| PM-2014-0107 | 4/5/2014 | No | No | No | No | No |
| PM-2014-0108 | 4/10/2014 | No | No | No | No | No |
| PM-2014-0109 | 4/9/2014 | No | No | No | No | No |
| PM-2014-0110 | 4/10/2014 | No | No | No | No | No |
| PM-2014-0111 | 4/9/2014 | No | No | No | No | No |
| PM-2014-0112 | 4/6/2014 | No | No | No | No | No |
| PM-2014-0113 | 4/10/2014 | No | No | No | No | No |
| PM-2014-0114 | 4/10/2014 | No | No | No | No | No |
| PM-2014-0115 | 4/10/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0116 | 4/12/2014 | No | No | No | No | No |
| PM-2014-0117 | 4/13/2014 | No | No | No | No | No |
| PM-2014-0118 | 4/13/2014 | No | No | No | No | No |
| PM-2014-0119 | 4/14/2014 | No | | No | No | No |
| PM-2014-0120 | 4/6/2014 | No | No | No | No | No |
| PM-2014-0121 | 4/13/2014 | No | No | No | No | No |
| PM-2014-0122 | 4/15/2014 | No | No | No | No | No |
| PM-2014-0123 | 4/15/2014 | No | No | No | No | No |
| PM-2014-0124 | 4/15/2014 | No | No | No | No | No |
| PM-2014-0125 | 4/15/2014 | No | No | No | No | No |
| PM-2014-0126 | 4/20/2014 | No | No | No | No | No |
| PM-2014-0127 | 4/16/2014 | No | No | No | No | No |
| PM-2014-0128 | 4/16/2014 | No | No | No | No | No |
| PM-2014-0129 | 4/16/2014 | No | No | No | No | No |
| PM-2014-0130 | 4/16/2014 | No | No | No | No | No |
| PM-2014-0131 | 4/16/2014 | No | No | | | |
| PM-2014-0132 | 4/17/2014 | No | | No | No | No |
| PM-2014-0133 | 4/17/2014 | No | No | No | No | No |
| PM-2014-0134 | 4/17/2014 | No | No | No | No | No |
| PM-2014-0135 | 4/21/2014 | No | No | No | No | No |
| PM-2014-0136 | 4/22/2014 | No | No | No | No | No |
| PM-2014-0137 | 4/22/2014 | No | No | No | No | No |
| PM-2014-0138 | 4/23/2014 | No | No | No | No | No |
| PM-2014-0140 | 4/23/2014 | No | Yes | Yes | No | Yes |
| PM-2014-0141 | 4/23/2014 | No | No | No | No | No |
| PM-2014-0142 | 4/23/2014 | No | No | No | No | No |
| PM-2014-0143 | 4/24/2014 | No | No | No | No | No |
| PM-2014-0144 | 4/24/2014 | No | No | No | No | No |
| PM-2014-0145 | 4/25/2014 | No | No | No | No | No |
| PM-2014-0146 | 4/26/2014 | No | No | No | No | No |
| PM-2014-0147 | 4/26/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0148 | 4/26/2014 | No | No | | No | No |
| PM-2014-0149 | 4/28/2014 | No | No | No | No | No |
| PM-2014-0150 | 4/23/2014 | No | No | No | No | No |
| PM-2014-0151 | 4/27/2014 | No | No | No | No | No |
| PM-2014-0152 | 4/28/2014 | No | No | No | No | No |
| PM-2014-0153 | 4/29/2014 | No | No | | No | No |
| PM-2014-0154 | 4/30/2014 | No | No | No | No | No |
| PM-2014-0155 | 5/1/2014 | No | No | No | No | |
| PM-2014-0156 | 5/4/2014 | No | No | No | No | No |
| PM-2014-0157 | 5/4/2014 | No | No | No | No | No |
| PM-2014-0158 | 5/5/2014 | No | No | No | No | No |
| PM-2014-0159 | 5/4/2014 | No | No | No | No | Yes |
| PM-2014-0160 | 4/30/2014 | No | No | No | No | No |
| PM-2014-0161 | 4/23/2014 | No | No | No | No | No |
| PM-2014-0162 | 5/5/2014 | No | No | No | No | No |
| PM-2014-0162 | 5/5/2014 | No | Yes | No | No | No |
| PM-2014-0163 | 5/7/2014 | No | No | No | No | No |
| PM-2014-0164 | 5/6/2014 | No | | No | No | No |
| PM-2014-0165 | 5/7/2014 | No | No | No | No | No |
| PM-2014-0166 | 5/4/2014 | No | No | No | No | No |
| PM-2014-0167 | 5/7/2014 | No | No | No | No | Yes |
| PM-2014-0168 | 5/6/2014 | No | No | No | No | No |
| PM-2014-0169 | 5/9/2014 | No | No | No | No | No |
| PM-2014-0170 | 5/9/2014 | No | Yes | Yes | No | No |
| PM-2014-0171 | 5/9/2014 | No | No | No | No | No |
| PM-2014-0172 | 5/10/2014 | No | No | No | Yes | No |
| PM-2014-0172 | 5/10/2014 | Yes | No | No | Yes | No |
| PM-2014-0173 | 5/10/2014 | No | No | No | No | No |
| PM-2014-0174 | 5/13/2014 | No | No | No | No | No |
| PM-2014-0175 | 5/13/2014 | No | No | No | No | No |
| PM-2014-0176 | 5/14/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0177 | 5/14/2014 | No | No | No | | No |
| PM-2014-0178 | 5/15/2014 | No | No | No | No | No |
| PM-2014-0179 | 5/15/2014 | No | No | No | No | No |
| PM-2014-0180 | 5/16/2014 | No | No | No | No | Yes |
| PM-2014-0181 | 5/17/2014 | No | No | No | No | No |
| PM-2014-0182 | 5/16/2014 | No | No | No | No | No |
| PM-2014-0183 | 5/16/2014 | No | No | No | No | No |
| PM-2014-0184 | 5/17/2014 | No | | No | No | No |
| PM-2014-0185 | 5/18/2014 | No | No | No | No | No |
| PM-2014-0186 | 5/18/2014 | No | No | No | No | Yes |
| PM-2014-0187 | 5/11/2014 | No | No | No | No | No |
| PM-2014-0188 | 5/20/2014 | No | No | No | No | No |
| PM-2014-0189 | 5/20/2014 | No | | No | No | Yes |
| PM-2014-0190 | 5/22/2014 | No | No | No | No | No |
| PM-2014-0191 | 5/22/2014 | No | No | No | No | No |
| PM-2014-0192 | 5/24/2014 | No | No | No | No | No |
| PM-2014-0193 | 5/24/2014 | No | No | No | No | No |
| PM-2014-0194 | 5/24/2014 | No | No | No | No | No |
| PM-2014-0195 | 5/25/2014 | No | Yes | No | No | No |
| PM-2014-0196 | 5/25/2014 | No | No | No | No | No |
| PM-2014-0197 | 5/25/2014 | No | No | No | No | No |
| PM-2014-0198 | 5/25/2014 | No | No | No | No | No |
| PM-2014-0199 | 5/27/2014 | No | No | No | No | No |
| PM-2014-0200 | 5/27/2014 | No | No | No | No | No |
| PM-2014-0201 | 5/27/2014 | No | No | No | No | No |
| PM-2014-0202 | 5/27/2014 | No | No | No | No | No |
| PM-2014-0203 | 5/27/2014 | No | No | No | No | No |
| PM-2014-0204 | 5/28/2014 | No | No | No | No | No |
| PM-2014-0205 | 5/28/2014 | No | No | No | No | No |
| PM-2014-0206 | 5/29/2014 | No | No | No | No | No |
| PM-2014-0207 | 5/27/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0208 | 5/29/2014 | No | No | No | No | |
| PM-2014-0209 | 5/27/2014 | No | No | No | No | No |
| PM-2014-0210 | 5/27/2014 | No | No | No | No | No |
| PM-2014-0211 | 5/31/2014 | No | No | No | No | No |
| PM-2014-0212 | 5/31/2014 | No | No | No | No | Yes |
| PM-2014-0213 | 6/1/2014 | No | No | No | No | No |
| PM-2014-0214 | 5/28/2014 | No | No | No | No | No |
| PM-2014-0215 | 6/2/2014 | No | No | No | No | No |
| PM-2014-0216 | 6/2/2014 | No | No | No | No | No |
| PM-2014-0217 | 6/3/2014 | No | No | No | No | No |
| PM-2014-0218 | 5/30/2014 | No | No | No | No | No |
| PM-2014-0219 | 5/26/2014 | No | No | No | No | No |
| PM-2014-0220 | 6/4/2014 | No | No | No | No | No |
| PM-2014-0221 | 6/3/2014 | No | No | No | No | No |
| PM-2014-0222 | 6/6/2014 | No | No | No | No | No |
| PM-2014-0223 | 6/7/2014 | No | No | | No | |
| PM-2014-0224 | 6/9/2014 | No | No | No | No | No |
| PM-2014-0225 | 6/9/2014 | No | Yes | No | No | Yes |
| PM-2014-0226 | 6/9/2014 | No | No | No | No | No |
| PM-2014-0227 | 6/11/2014 | No | No | No | No | No |
| PM-2014-0228 | 6/11/2014 | No | No | No | No | No |
| PM-2014-0229 | 6/11/2014 | No | No | No | No | No |
| PM-2014-0230 | 6/11/2014 | No | No | No | No | No |
| PM-2014-0231 | 6/12/2014 | No | No | No | No | No |
| PM-2014-0232 | 6/12/2014 | No | No | No | No | No |
| PM-2014-0233 | 6/13/2014 | No | No | No | No | No |
| PM-2014-0234 | 6/12/2014 | No | No | No | No | No |
| PM-2014-0235 | 6/13/2014 | No | No | No | No | No |
| PM-2014-0236 | 6/13/2014 | No | No | No | No | Yes |
| PM-2014-0237 | 6/13/2014 | No | No | No | No | No |
| PM-2014-0238 | 6/11/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0239 | 6/14/2014 | No | No | No | No | No |
| PM-2014-0240 | 6/14/2014 | No | No | No | No | No |
| PM-2014-0241 | 6/9/2014 | No | No | No | No | |
| PM-2014-0242 | 6/15/2014 | No | No | No | No | No |
| PM-2014-0243 | 6/16/2014 | No | No | No | No | No |
| PM-2014-0244 | 6/16/2014 | No | No | No | No | No |
| PM-2014-0245 | 6/15/2014 | No | No | No | No | |
| PM-2014-0246 | 6/17/2014 | No | No | No | No | No |
| PM-2014-0247 | 6/17/2014 | No | No | No | No | No |
| PM-2014-0248 | 6/17/2014 | No | No | No | No | No |
| PM-2014-0249 | 6/17/2014 | No | No | No | No | No |
| PM-2014-0250 | 6/17/2014 | No | No | No | No | No |
| PM-2014-0251 | 6/19/2014 | No | No | No | No | No |
| PM-2014-0252 | 6/19/2014 | No | No | No | No | No |
| PM-2014-0253 | 6/19/2014 | No | No | No | No | No |
| PM-2014-0254 | 6/20/2014 | No | No | No | No | No |
| PM-2014-0255 | 6/20/2014 | No | Yes | No | No | No |
| PM-2014-0256 | 6/20/2014 | No | No | No | No | No |
| PM-2014-0257 | 6/20/2014 | No | No | No | No | No |
| PM-2014-0257 | 6/20/2014 | No | Yes | No | No | No |
| PM-2014-0258 | 6/21/2014 | No | No | No | No | No |
| PM-2014-0259 | 6/19/2014 | No | No | | No | No |
| PM-2014-0260 | 6/21/2014 | No | No | No | No | No |
| PM-2014-0261 | 6/22/2014 | No | No | No | No | Yes |
| PM-2014-0262 | 6/21/2014 | No | | No | No | No |
| PM-2014-0263 | 6/21/2014 | No | | No | No | No |
| PM-2014-0264 | 6/21/2014 | No | | No | No | No |
| PM-2014-0265 | 6/21/2014 | No | | No | No | No |
| PM-2014-0266 | 6/20/2014 | No | No | | No | No |
| PM-2014-0267 | 6/23/2014 | No | No | No | No | No |
| PM-2014-0268 | 6/24/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0269 | 6/24/2014 | No | No | | No | No |
| PM-2014-0270 | 6/24/2014 | No | No | | No | |
| PM-2014-0271 | 6/26/2014 | No | No | No | No | No |
| PM-2014-0272 | 6/25/2014 | No | No | No | No | No |
| PM-2014-0273 | 6/15/2014 | No | No | No | No | No |
| PM-2014-0274 | 6/26/2014 | No | No | No | No | No |
| PM-2014-0275 | 6/26/2014 | No | No | No | No | No |
| PM-2014-0276 | 6/27/2014 | No | No | No | No | No |
| PM-2014-0277 | 6/25/2014 | No | No | No | No | No |
| PM-2014-0278 | 6/28/2014 | No | No | No | No | No |
| PM-2014-0279 | 6/29/2014 | No | No | No | No | No |
| PM-2014-0280 | 6/28/2014 | No | No | No | No | No |
| PM-2014-0281 | 6/30/2014 | No | No | No | No | No |
| PM-2014-0282 | 7/1/2014 | | | | | No |
| PM-2014-0283 | 7/1/2014 | No | No | | No | No |
| PM-2014-0284 | 7/2/2014 | No | | No | No | No |
| PM-2014-0285 | 6/29/2014 | No | No | No | No | No |
| PM-2014-0286 | 7/2/2014 | No | No | No | No | No |
| PM-2014-0287 | 7/2/2014 | No | No | No | No | No |
| PM-2014-0288 | 7/3/2014 | No | No | No | No | No |
| PM-2014-0289 | 7/2/2014 | No | No | No | No | No |
| PM-2014-0290 | 7/3/2014 | No | No | No | No | No |
| PM-2014-0291 | 7/5/2014 | No | No | No | No | No |
| PM-2014-0292 | 7/5/2014 | No | No | No | No | No |
| PM-2014-0293 | 6/25/2014 | No | No | No | No | No |
| PM-2014-0294 | 7/5/2014 | No | No | No | No | No |
| PM-2014-0295 | 7/5/2014 | No | No | No | No | No |
| PM-2014-0296 | 7/5/2014 | No | No | No | | |
| PM-2014-0297 | 7/6/2014 | No | No | No | No | No |
| PM-2014-0298 | 7/5/2014 | No | No | No | No | No |
| PM-2014-0299 | 7/8/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0300 | 7/9/2014 | No | No | No | No | No |
| PM-2014-0301 | 6/12/2014 | No | No | No | No | No |
| PM-2014-0302 | 7/10/2014 | No | No | No | No | No |
| PM-2014-0303 | 7/11/2014 | No | No | No | No | No |
| PM-2014-0304 | 7/10/2014 | No | No | No | No | No |
| PM-2014-0305 | 7/11/2014 | No | No | No | No | No |
| PM-2014-0306 | 7/11/2014 | No | No | No | No | No |
| PM-2014-0307 | 7/12/2014 | No | No | No | No | No |
| PM-2014-0308 | 7/12/2014 | No | No | No | No | No |
| PM-2014-0309 | 7/13/2014 | No | No | No | No | No |
| PM-2014-0310 | 7/10/2014 | No | No | No | No | No |
| PM-2014-0311 | 7/13/2014 | No | No | No | No | No |
| PM-2014-0312 | 7/12/2014 | No | No | No | No | No |
| PM-2014-0313 | 7/13/2014 | No | No | No | No | No |
| PM-2014-0314 | 7/14/2014 | No | No | No | No | No |
| PM-2014-0315 | 7/14/2014 | No | No | No | No | No |
| PM-2014-0316 | 7/14/2014 | No | No | No | No | No |
| PM-2014-0317 | 7/14/2014 | No | No | No | No | No |
| PM-2014-0319 | 7/10/2014 | No | No | No | No | No |
| PM-2014-0320 | 7/14/2014 | No | No | No | No | No |
| PM-2014-0321 | 7/15/2014 | No | No | No | No | No |
| PM-2014-0322 | 7/15/2014 | No | No | No | No | No |
| PM-2014-0323 | 7/16/2014 | No | No | No | No | No |
| PM-2014-0324 | 7/16/2014 | No | No | No | No | No |
| PM-2014-0325 | 7/16/2014 | No | No | No | No | No |
| PM-2014-0326 | 7/17/2014 | No | No | No | No | No |
| PM-2014-0327 | 7/15/2014 | No | Yes | No | No | No |
| PM-2014-0328 | 7/17/2014 | No | No | No | No | No |
| PM-2014-0329 | 7/17/2014 | No | No | No | No | No |
| PM-2014-0329 | 7/17/2014 | No | Yes | No | No | No |
| PM-2014-0330 | 7/17/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0331 | 7/17/2014 | No | No | No | No | No |
| PM-2014-0332 | 7/13/2014 | No | No | No | No | No |
| PM-2014-0333 | 7/18/2014 | No | No | No | No | No |
| PM-2014-0334 | 7/19/2014 | No | No | No | No | No |
| PM-2014-0335 | 7/19/2014 | No | No | No | No | No |
| PM-2014-0336 | 7/19/2014 | No | No | No | No | No |
| PM-2014-0337 | 7/20/2014 | No | No | No | No | No |
| PM-2014-0338 | 7/20/2014 | No | No | No | No | No |
| PM-2014-0339 | 7/21/2014 | No | No | No | No | No |
| PM-2014-0340 | 7/21/2014 | No | No | No | No | No |
| PM-2014-0341 | 7/22/2014 | No | No | No | No | No |
| PM-2014-0342 | 7/22/2014 | No | No | No | No | No |
| PM-2014-0343 | 7/22/2014 | No | No | No | No | No |
| PM-2014-0344 | 7/23/2014 | No | No | No | No | No |
| PM-2014-0345 | 7/23/2014 | No | No | No | No | No |
| PM-2014-0346 | 7/24/2014 | No | No | No | No | No |
| PM-2014-0347 | 7/24/2014 | No | No | No | No | No |
| PM-2014-0348 | 7/24/2014 | No | No | No | No | No |
| PM-2014-0349 | 7/24/2014 | No | No | No | No | No |
| PM-2014-0350 | 7/25/2014 | No | | No | No | No |
| PM-2014-0351 | 7/25/2014 | No | No | No | | No |
| PM-2014-0352 | 7/26/2014 | No | No | No | No | No |
| PM-2014-0353 | 7/26/2014 | No | No | No | No | No |
| PM-2014-0354 | 7/25/2014 | No | | No | No | No |
| PM-2014-0355 | 7/26/2014 | No | No | No | No | No |
| PM-2014-0356 | 7/26/2014 | No | No | No | No | No |
| PM-2014-0357 | 7/23/2014 | No | No | No | No | No |
| PM-2014-0358 | 7/28/2014 | No | No | No | No | No |
| PM-2014-0359 | 7/22/2014 | No | No | No | No | No |
| PM-2014-0360 | 7/28/2014 | No | No | No | No | No |
| PM-2014-0361 | 7/28/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0362 | 7/29/2014 | No | No | No | No | No |
| PM-2014-0363 | 7/21/2014 | No | No | No | No | No |
| PM-2014-0364 | 7/29/2014 | No | No | No | No | |
| PM-2014-0365 | 7/27/2014 | No | No | No | No | No |
| PM-2014-0366 | 7/30/2014 | No | No | No | No | No |
| PM-2014-0367 | 7/29/2014 | No | No | No | No | No |
| PM-2014-0368 | 7/30/2014 | No | No | No | No | No |
| PM-2014-0369 | 7/30/2014 | No | No | No | No | No |
| PM-2014-0370 | 7/30/2014 | No | No | No | No | No |
| PM-2014-0371 | 7/25/2014 | No | Yes | Yes | No | No |
| PM-2014-0372 | 7/31/2014 | No | No | No | No | No |
| PM-2014-0373 | 7/30/2014 | No | No | No | No | No |
| PM-2014-0374 | 7/31/2014 | No | No | No | No | No |
| PM-2014-0375 | 7/31/2014 | No | No | No | No | No |
| PM-2014-0376 | 8/1/2014 | No | No | No | No | No |
| PM-2014-0377 | 7/30/2014 | No | No | | No | No |
| PM-2014-0378 | 8/1/2014 | No | No | | No | No |
| PM-2014-0379 | 7/24/2014 | No | No | | No | |
| PM-2014-0380 | 8/4/2014 | No | No | No | No | No |
| PM-2014-0381 | 8/4/2014 | No | No | No | No | No |
| PM-2014-0382 | 8/5/2014 | No | No | | No | |
| PM-2014-0383 | 8/6/2014 | No | No | No | No | No |
| PM-2014-0384 | 8/6/2014 | No | No | No | No | No |
| PM-2014-0385 | 8/4/2014 | No | | | No | No |
| PM-2014-0386 | 8/6/2014 | No | No | | No | No |
| PM-2014-0387 | 8/6/2014 | No | No | No | No | No |
| PM-2014-0388 | 8/5/2014 | No | | No | No | No |
| PM-2014-0389 | 8/7/2014 | No | No | No | No | No |
| PM-2014-0390 | 8/7/2014 | No | No | No | No | No |
| PM-2014-0391 | 8/7/2014 | No | No | No | No | No |
| PM-2014-0392 | 8/8/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0393 | 8/8/2014 | No | No | No | No | No |
| PM-2014-0394 | 8/8/2014 | No | No | Yes | No | Yes |
| PM-2014-0395 | 8/9/2014 | No | | No | No | No |
| PM-2014-0396 | 8/9/2014 | No | No | No | No | Yes |
| PM-2014-0397 | 8/9/2014 | No | No | No | No | No |
| PM-2014-0398 | 8/10/2014 | No | No | No | No | No |
| PM-2014-0399 | 8/6/2014 | No | No | No | No | No |
| PM-2014-0400 | 8/5/2014 | No | No | | No | No |
| PM-2014-0401 | 8/11/2014 | No | No | No | No | No |
| PM-2014-0402 | 8/10/2014 | No | No | No | No | No |
| PM-2014-0403 | 8/11/2014 | No | No | No | No | No |
| PM-2014-0404 | 8/12/2014 | No | No | No | No | No |
| PM-2014-0405 | 8/13/2014 | No | No | Yes | No | Yes |
| PM-2014-0406 | 8/6/2014 | No | No | No | No | No |
| PM-2014-0407 | 8/13/2014 | No | No | | No | No |
| PM-2014-0408 | 8/14/2014 | No | | No | No | No |
| PM-2014-0409 | 8/15/2014 | No | No | No | No | No |
| PM-2014-0410 | 8/16/2014 | No | No | No | No | No |
| PM-2014-0411 | 8/17/2014 | No | No | | No | |
| PM-2014-0412 | 8/18/2014 | No | No | No | No | No |
| PM-2014-0413 | 8/18/2014 | No | No | No | No | No |
| PM-2014-0414 | 8/18/2014 | No | No | No | No | No |
| PM-2014-0415 | 8/19/2014 | No | No | No | No | No |
| PM-2014-0416 | 8/19/2014 | No | No | No | No | No |
| PM-2014-0417 | 8/19/2014 | No | | No | No | No |
| PM-2014-0418 | 8/19/2014 | No | No | No | No | No |
| PM-2014-0419 | 8/20/2014 | No | No | No | No | No |
| PM-2014-0420 | 8/20/2014 | No | No | No | No | No |
| PM-2014-0421 | 8/20/2014 | No | No | | No | No |
| PM-2014-0422 | 8/20/2014 | No | | | No | |
| PM-2014-0423 | 8/20/2014 | No | No | | No | |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0424 | 8/20/2014 | No | No | No | No | No |
| PM-2014-0425 | 8/20/2014 | No | No | No | No | No |
| PM-2014-0426 | 8/21/2014 | No | No | No | No | No |
| PM-2014-0428 | 8/17/2014 | No | No | No | No | No |
| PM-2014-0429 | 8/20/2014 | No | No | No | No | No |
| PM-2014-0430 | 8/21/2014 | No | No | No | No | No |
| PM-2014-0431 | 8/22/2014 | No | No | | No | No |
| PM-2014-0432 | 8/22/2014 | No | No | No | No | No |
| PM-2014-0433 | 8/22/2014 | No | No | No | No | No |
| PM-2014-0434 | 8/22/2014 | No | No | No | No | No |
| PM-2014-0435 | 8/23/2014 | No | No | No | No | No |
| PM-2014-0436 | 8/22/2014 | No | No | | No | |
| PM-2014-0437 | 8/22/2014 | No | No | | No | No |
| PM-2014-0438 | 8/12/2014 | No | No | No | No | No |
| PM-2014-0439 | 8/24/2014 | No | No | No | No | No |
| PM-2014-0440 | 8/24/2014 | No | No | No | No | No |
| PM-2014-0441 | 8/24/2014 | No | No | No | No | No |
| PM-2014-0442 | 8/14/2014 | No | No | No | No | No |
| PM-2014-0443 | 8/23/2014 | No | No | No | No | No |
| PM-2014-0444 | 8/23/2014 | No | No | No | No | No |
| PM-2014-0445 | 8/25/2014 | No | No | No | No | No |
| PM-2014-0446 | 8/25/2014 | No | Yes | No | No | Yes |
| PM-2014-0447 | 8/24/2014 | No | No | No | No | No |
| PM-2014-0448 | 8/25/2014 | No | No | No | No | No |
| PM-2014-0449 | 8/23/2014 | No | No | No | No | No |
| PM-2014-0450 | 8/23/2014 | No | No | No | No | No |
| PM-2014-0451 | 8/25/2014 | No | No | No | No | No |
| PM-2014-0452 | 8/27/2014 | No | No | No | No | No |
| PM-2014-0453 | 8/27/2014 | No | No | No | No | No |
| PM-2014-0454 | 8/27/2014 | No | No | No | No | No |
| PM-2014-0455 | 8/26/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0456 | 8/28/2014 | No | No | No | No | No |
| PM-2014-0456 | 8/28/2014 | Yes | No | No | No | No |
| PM-2014-0457 | 8/28/2014 | No | No | No | No | No |
| PM-2014-0458 | 8/29/2014 | No | No | No | No | No |
| PM-2014-0459 | 8/30/2014 | No | No | No | No | No |
| PM-2014-0460 | 8/29/2014 | No | No | No | No | No |
| PM-2014-0461 | 8/30/2014 | No | No | No | No | No |
| PM-2014-0462 | 8/30/2014 | No | No | No | No | No |
| PM-2014-0463 | 8/31/2014 | No | No | No | No | No |
| PM-2014-0464 | 8/31/2014 | No | No | No | No | No |
| PM-2014-0465 | 8/30/2014 | No | No | No | No | No |
| PM-2014-0466 | 8/31/2014 | No | No | No | No | No |
| PM-2014-0467 | 9/1/2014 | No | No | | No | No |
| PM-2014-0468 | 9/2/2014 | No | No | No | No | No |
| PM-2014-0469 | 9/2/2014 | No | No | No | No | No |
| PM-2014-0470 | 8/28/2014 | No | No | No | No | No |
| PM-2014-0471 | 9/2/2014 | No | No | No | No | No |
| PM-2014-0472 | 9/1/2014 | No | No | No | No | No |
| PM-2014-0473 | 9/3/2014 | No | No | No | No | No |
| PM-2014-0474 | 9/3/2014 | No | No | No | No | No |
| PM-2014-0475 | 9/3/2014 | No | No | No | No | No |
| PM-2014-0476 | 9/1/2014 | No | No | No | No | No |
| PM-2014-0477 | 8/31/2014 | No | No | No | No | No |
| PM-2014-0478 | 9/3/2014 | No | No | No | No | No |
| PM-2014-0479 | 9/1/2014 | No | No | No | No | No |
| PM-2014-0480 | 9/1/2014 | No | No | No | No | No |
| PM-2014-0483 | 8/31/2014 | No | No | No | No | No |
| PM-2014-0484 | 9/5/2014 | No | No | No | No | No |
| PM-2014-0485 | 9/1/2014 | No | No | No | No | No |
| PM-2014-0486 | 9/3/2014 | No | No | | No | Yes |
| PM-2014-0487 | 8/28/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0488 | 9/6/2014 | No | No | No | No | No |
| PM-2014-0489 | 9/7/2014 | No | No | No | No | No |
| PM-2014-0490 | 9/7/2014 | No | No | No | No | No |
| PM-2014-0491 | 9/7/2014 | No | No | No | No | No |
| PM-2014-0492 | 9/7/2014 | No | No | No | No | Yes |
| PM-2014-0493 | 9/8/2014 | No | No | No | No | No |
| PM-2014-0494 | 9/8/2014 | No | No | No | No | No |
| PM-2014-0495 | 9/8/2014 | No | No | No | No | No |
| PM-2014-0496 | 9/5/2014 | No | | No | No | No |
| PM-2014-0497 | 9/9/2014 | No | No | No | No | No |
| PM-2014-0498 | 9/9/2014 | No | No | No | No | No |
| PM-2014-0499 | 9/9/2014 | No | No | No | No | No |
| PM-2014-0500 | 9/9/2014 | No | No | No | No | No |
| PM-2014-0501 | 9/8/2014 | No | No | No | No | No |
| PM-2014-0502 | 9/9/2014 | No | No | | No | No |
| PM-2014-0503 | 9/10/2014 | No | No | No | No | No |
| PM-2014-0504 | 9/9/2014 | No | No | No | No | No |
| PM-2014-0505 | 9/2/2014 | No | No | No | No | No |
| PM-2014-0506 | 9/6/2014 | No | No | No | No | No |
| PM-2014-0507 | 9/10/2014 | No | No | No | No | No |
| PM-2014-0508 | 9/10/2014 | No | No | No | No | No |
| PM-2014-0509 | 9/10/2014 | No | No | No | No | No |
| PM-2014-0510 | 9/11/2014 | No | No | No | No | No |
| PM-2014-0511 | 9/11/2014 | No | No | No | No | No |
| PM-2014-0512 | 9/11/2014 | No | No | No | No | No |
| PM-2014-0513 | 9/11/2014 | No | No | No | No | Yes |
| PM-2014-0514 | 9/10/2014 | No | No | No | No | No |
| PM-2014-0515 | 9/12/2014 | No | No | No | No | No |
| PM-2014-0516 | 9/13/2014 | No | No | No | No | No |
| PM-2014-0517 | 9/14/2014 | No | No | No | No | No |
| PM-2014-0518 | 9/14/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0519 | 9/14/2014 | No | No | No | No | No |
| PM-2014-0520 | 9/16/2014 | No | No | No | No | No |
| PM-2014-0521 | 9/17/2014 | No | No | No | No | No |
| PM-2014-0523 | 9/17/2014 | No | No | No | No | No |
| PM-2014-0524 | 9/17/2014 | No | No | No | No | No |
| PM-2014-0525 | 9/18/2014 | No | No | No | No | No |
| PM-2014-0526 | 9/19/2014 | No | No | No | No | No |
| PM-2014-0527 | 9/19/2014 | No | No | No | No | No |
| PM-2014-0528 | 9/20/2014 | No | No | No | No | No |
| PM-2014-0529 | 9/21/2014 | No | | No | No | No |
| PM-2014-0530 | 9/11/2014 | No | No | No | No | No |
| PM-2014-0531 | 9/21/2014 | No | No | No | No | No |
| PM-2014-0532 | 9/21/2014 | No | No | No | No | No |
| PM-2014-0533 | 9/21/2014 | No | No | | No | No |
| PM-2014-0534 | 9/21/2014 | No | No | No | No | No |
| PM-2014-0535 | 9/21/2014 | No | No | No | No | No |
| PM-2014-0536 | 9/7/2014 | No | No | No | No | No |
| PM-2014-0538 | 9/22/2014 | No | No | No | No | No |
| PM-2014-0539 | 9/21/2014 | No | No | | No | |
| PM-2014-0540 | 9/22/2014 | No | No | | No | |
| PM-2014-0541 | 9/23/2014 | No | No | No | No | No |
| PM-2014-0542 | 9/23/2014 | No | No | No | No | No |
| PM-2014-0543 | 9/23/2014 | No | No | No | No | No |
| PM-2014-0544 | 9/23/2014 | No | No | No | No | No |
| PM-2014-0545 | 9/24/2014 | No | No | No | No | No |
| PM-2014-0546 | 9/24/2014 | No | No | No | No | No |
| PM-2014-0547 | 9/25/2014 | No | No | No | No | No |
| PM-2014-0548 | 9/24/2014 | No | No | No | No | No |
| PM-2014-0549 | 9/25/2014 | No | No | No | No | Yes |
| PM-2014-0550 | 9/25/2014 | No | No | No | No | No |
| PM-2014-0551 | 9/26/2014 | No | No | | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0552 | 9/27/2014 | No | No | No | No | No |
| PM-2014-0553 | 9/27/2014 | No | No | No | No | No |
| PM-2014-0554 | 9/27/2014 | No | Yes | No | No | Yes |
| PM-2014-0555 | 9/29/2014 | No | No | No | No | No |
| PM-2014-0556 | 9/30/2014 | No | No | No | No | No |
| PM-2014-0557 | 9/30/2014 | No | No | No | No | No |
| PM-2014-0558 | 10/1/2014 | No | No | No | No | No |
| PM-2014-0559 | 9/23/2014 | No | No | No | No | No |
| PM-2014-0560 | 10/2/2014 | No | No | No | No | No |
| PM-2014-0561 | 10/2/2014 | No | No | No | No | No |
| PM-2014-0562 | 10/3/2014 | No | No | No | No | No |
| PM-2014-0563 | 10/4/2014 | No | No | No | No | No |
| PM-2014-0564 | 10/4/2014 | No | No | No | No | No |
| PM-2014-0565 | 10/4/2014 | No | No | No | No | No |
| PM-2014-0566 | 10/5/2014 | No | No | No | No | No |
| PM-2014-0567 | 10/5/2014 | No | No | No | No | No |
| PM-2014-0568 | 10/4/2014 | No | No | No | No | No |
| PM-2014-0569 | 10/5/2014 | No | No | No | No | No |
| PM-2014-0570 | 10/5/2014 | No | No | No | No | No |
| PM-2014-0571 | 10/6/2014 | No | No | No | No | No |
| PM-2014-0572 | 10/6/2014 | No | No | No | No | No |
| PM-2014-0573 | 9/30/2014 | No | No | No | No | No |
| PM-2014-0574 | 10/6/2014 | No | No | | No | No |
| PM-2014-0575 | 10/7/2014 | No | No | No | No | No |
| PM-2014-0576 | 10/7/2014 | No | No | | No | No |
| PM-2014-0577 | 10/8/2014 | No | | No | No | No |
| PM-2014-0578 | 10/7/2014 | No | No | No | No | No |
| PM-2014-0579 | 9/29/2014 | No | No | No | No | No |
| PM-2014-0580 | 10/5/2014 | No | No | No | No | No |
| PM-2014-0581 | 10/10/2014 | No | No | No | No | No |
| PM-2014-0582 | 10/9/2014 | No | Yes | Yes | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0583 | 10/8/2014 | No | No | No | No | No |
| PM-2014-0584 | 10/9/2014 | No | No | No | No | No |
| PM-2014-0585 | 10/11/2014 | No | No | No | No | No |
| PM-2014-0586 | 10/11/2014 | No | No | No | No | No |
| PM-2014-0587 | 9/22/2014 | No | No | No | No | No |
| PM-2014-0588 | 9/17/2014 | No | No | No | No | No |
| PM-2014-0589 | 10/13/2014 | No | No | No | No | No |
| PM-2014-0590 | 10/13/2014 | No | | No | No | No |
| PM-2014-0591 | 10/1/2014 | No | No | No | No | No |
| PM-2014-0592 | 10/1/2014 | No | No | No | No | No |
| PM-2014-0593 | 10/10/2014 | No | No | No | No | No |
| PM-2014-0594 | 10/13/2014 | No | No | No | No | No |
| PM-2014-0595 | 10/10/2014 | No | No | No | No | No |
| PM-2014-0596 | 10/13/2014 | No | No | No | No | Yes |
| PM-2014-0597 | 10/14/2014 | No | No | No | No | Yes |
| PM-2014-0598 | 10/10/2014 | No | No | No | No | |
| PM-2014-0599 | 10/13/2014 | No | No | No | No | No |
| PM-2014-0600 | 10/18/2014 | No | No | No | No | No |
| PM-2014-0601 | 10/21/2014 | No | No | No | No | No |
| PM-2014-0602 | 10/20/2014 | No | No | No | No | No |
| PM-2014-0603 | 10/21/2014 | No | No | No | No | No |
| PM-2014-0604 | 10/22/2014 | No | No | No | No | No |
| PM-2014-0605 | 10/22/2014 | No | No | No | No | No |
| PM-2014-0606 | 10/20/2014 | No | No | No | No | No |
| PM-2014-0607 | 10/13/2014 | No | No | No | No | No |
| PM-2014-0608 | 10/26/2014 | No | No | No | No | No |
| PM-2014-0609 | 10/26/2014 | No | No | No | No | No |
| PM-2014-0610 | 10/26/2014 | No | No | No | No | No |
| PM-2014-0611 | 10/23/2014 | No | No | No | No | No |
| PM-2014-0612 | 10/24/2014 | No | No | No | No | No |
| PM-2014-0613 | 10/27/2014 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0614 | 10/27/2014 | No | No | No | No | No |
| PM-2014-0615 | 10/28/2014 | No | No | No | No | No |
| PM-2014-0616 | 10/29/2014 | No | No | No | No | No |
| PM-2014-0617 | 10/29/2014 | No | No | No | No | No |
| PM-2014-0618 | 10/29/2014 | No | No | No | No | No |
| PM-2014-0619 | 10/28/2014 | No | No | No | No | No |
| PM-2014-0620 | 10/29/2014 | No | No | No | No | No |
| PM-2014-0621 | 10/30/2014 | No | No | No | No | Yes |
| PM-2014-0622 | 10/31/2014 | No | No | No | No | No |
| PM-2014-0623 | 11/1/2014 | No | No | No | No | No |
| PM-2014-0624 | 10/31/2014 | No | No | No | | No |
| PM-2014-0625 | 11/2/2014 | No | No | | No | No |
| PM-2014-0626 | 10/27/2014 | No | No | No | No | No |
| PM-2014-0627 | 10/29/2014 | No | No | No | | No |
| PM-2014-0628 | 10/30/2014 | No | No | No | No | No |
| PM-2014-0629 | 11/2/2014 | No | No | No | No | No |
| PM-2014-0630 | 11/2/2014 | | | No | No | No |
| PM-2014-0631 | 11/4/2014 | No | No | | No | No |
| PM-2014-0632 | 11/3/2014 | No | No | | No | No |
| PM-2014-0633 | 11/4/2014 | No | No | No | No | No |
| PM-2014-0634 | 11/4/2014 | No | No | No | No | No |
| PM-2014-0635 | 11/4/2014 | No | No | No | No | No |
| PM-2014-0636 | 11/5/2014 | No | No | No | No | No |
| PM-2014-0637 | 11/5/2014 | No | No | | No | No |
| PM-2014-0638 | 11/5/2014 | No | No | No | No | No |
| PM-2014-0639 | 11/6/2014 | No | No | No | No | No |
| PM-2014-0640 | 11/6/2014 | No | No | No | No | Yes |
| PM-2014-0640 | 11/6/2014 | Yes | No | No | No | Yes |
| PM-2014-0641 | 11/7/2014 | No | No | No | No | No |
| PM-2014-0642 | 11/8/2014 | No | No | No | No | No |
| PM-2014-0643 | 11/7/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0644 | 11/10/2014 | No | No | No | No | No |
| PM-2014-0645 | 11/10/2014 | No | No | No | No | No |
| PM-2014-0647 | 11/10/2014 | No | No | No | No | No |
| PM-2014-0648 | 11/11/2014 | No | No | No | No | No |
| PM-2014-0649 | 11/11/2014 | No | No | No | No | No |
| PM-2014-0650 | 11/12/2014 | No | No | No | No | No |
| PM-2014-0651 | 11/10/2014 | No | No | No | No | No |
| PM-2014-0652 | 11/12/2014 | No | No | No | No | No |
| PM-2014-0653 | 11/12/2014 | No | No | No | No | No |
| PM-2014-0654 | 11/13/2014 | No | No | No | No | No |
| PM-2014-0655 | 11/12/2014 | No | No | No | No | No |
| PM-2014-0656 | 11/13/2014 | No | No | No | No | No |
| PM-2014-0657 | 11/13/2014 | No | No | No | No | No |
| PM-2014-0658 | 11/12/2014 | No | No | No | No | No |
| PM-2014-0659 | 11/14/2014 | No | | No | No | No |
| PM-2014-0660 | 11/13/2014 | No | No | No | No | No |
| PM-2014-0661 | 11/14/2014 | No | No | No | No | No |
| PM-2014-0662 | 11/14/2014 | No | No | No | No | No |
| PM-2014-0663 | 11/15/2014 | No | No | No | No | No |
| PM-2014-0664 | 11/15/2014 | No | No | No | No | No |
| PM-2014-0665 | 11/16/2014 | No | No | No | No | No |
| PM-2014-0666 | 11/17/2014 | No | No | No | No | No |
| PM-2014-0667 | 11/17/2014 | No | | No | No | No |
| PM-2014-0668 | 11/18/2014 | No | No | No | No | |
| PM-2014-0669 | 11/19/2014 | No | No | No | No | No |
| PM-2014-0670 | 11/20/2014 | No | No | No | No | No |
| PM-2014-0671 | 11/20/2014 | No | No | | No | |
| PM-2014-0672 | 11/21/2014 | No | No | No | No | No |
| PM-2014-0673 | 11/19/2014 | No | No | No | No | No |
| PM-2014-0674 | 11/21/2014 | No | No | No | No | No |
| PM-2014-0675 | 11/22/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0676 | 11/22/2014 | No | No | No | No | No |
| PM-2014-0677 | 11/22/2014 | No | No | No | No | No |
| PM-2014-0678 | 11/23/2014 | No | No | No | No | |
| PM-2014-0679 | 11/23/2014 | No | No | | No | |
| PM-2014-0680 | 11/24/2014 | | | | | |
| PM-2014-0681 | 11/24/2014 | No | No | No | No | Yes |
| PM-2014-0682 | 11/24/2014 | No | No | No | No | Yes |
| PM-2014-0683 | 11/25/2014 | No | No | No | No | No |
| PM-2014-0684 | 11/25/2014 | No | No | No | No | No |
| PM-2014-0685 | 11/25/2014 | No | No | No | No | Yes |
| PM-2014-0686 | 11/25/2014 | No | No | No | No | No |
| PM-2014-0687 | 11/26/2014 | No | No | No | No | No |
| PM-2014-0688 | 11/26/2014 | No | No | No | No | No |
| PM-2014-0689 | 11/26/2014 | No | No | No | No | No |
| PM-2014-0690 | 11/26/2014 | No | No | No | No | No |
| PM-2014-0691 | 11/26/2014 | No | No | No | | No |
| PM-2014-0692 | 11/26/2014 | No | | No | No | No |
| PM-2014-0693 | 11/28/2014 | No | No | No | No | No |
| PM-2014-0694 | 11/29/2014 | No | No | No | No | No |
| PM-2014-0695 | 11/28/2014 | No | No | No | | No |
| PM-2014-0696 | 11/29/2014 | No | No | No | No | No |
| PM-2014-0697 | 11/28/2014 | No | No | No | No | No |
| PM-2014-0698 | 11/30/2014 | No | No | No | No | No |
| PM-2014-0699 | 11/30/2014 | No | No | No | No | No |
| PM-2014-0700 | 11/30/2014 | No | No | No | No | No |
| PM-2014-0701 | 11/30/2014 | No | No | No | No | No |
| PM-2014-0702 | 12/1/2014 | No | No | No | No | No |
| PM-2014-0703 | 12/1/2014 | No | No | No | No | No |
| PM-2014-0704 | 12/1/2014 | No | No | No | No | No |
| PM-2014-0705 | 12/2/2014 | No | | No | No | No |
| PM-2014-0706 | 12/2/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0707 | 12/2/2014 | No | No | No | No | No |
| PM-2014-0708 | 12/2/2014 | No | No | No | No | No |
| PM-2014-0709 | 12/1/2014 | No | | No | No | No |
| PM-2014-0710 | 12/3/2014 | No | No | No | No | No |
| PM-2014-0711 | 12/4/2014 | No | No | | No | |
| PM-2014-0712 | 12/5/2014 | No | No | No | No | No |
| PM-2014-0713 | 12/5/2014 | No | No | | No | No |
| PM-2014-0714 | 12/5/2014 | No | | No | No | No |
| PM-2014-0716 | 12/3/2014 | No | No | No | No | No |
| PM-2014-0717 | 12/7/2014 | No | | | No | No |
| PM-2014-0718 | 12/7/2014 | No | No | No | No | Yes |
| PM-2014-0718 | 12/7/2014 | No | Yes | No | No | Yes |
| PM-2014-0719 | 12/9/2014 | No | No | No | No | No |
| PM-2014-0720 | 12/8/2014 | No | No | No | No | No |
| PM-2014-0721 | 12/8/2014 | No | | No | | No |
| PM-2014-0722 | 12/9/2014 | No | No | No | No | No |
| PM-2014-0723 | 12/8/2014 | No | No | No | No | No |
| PM-2014-0724 | 12/10/2014 | No | | No | No | No |
| PM-2014-0725 | 12/11/2014 | No | No | No | No | |
| PM-2014-0726 | 12/5/2014 | No | No | No | No | No |
| PM-2014-0727 | 12/11/2014 | No | No | No | No | No |
| PM-2014-0728 | 12/12/2014 | No | No | No | No | No |
| PM-2014-0729 | 12/12/2014 | No | | | No | |
| PM-2014-0730 | 12/12/2014 | No | No | No | No | No |
| PM-2014-0731 | 12/6/2014 | No | No | No | No | No |
| PM-2014-0732 | 12/12/2014 | No | No | No | No | No |
| PM-2014-0733 | 12/11/2014 | No | No | No | No | No |
| PM-2014-0734 | 11/30/2014 | No | No | | No | |
| PM-2014-0735 | 12/14/2014 | No | No | No | No | No |
| PM-2014-0736 | 12/14/2014 | No | | No | No | No |
| PM-2014-0737 | 12/15/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0738 | 12/16/2014 | No | No | | No | |
| PM-2014-0739 | 12/16/2014 | No | No | No | No | No |
| PM-2014-0740 | 12/10/2014 | No | No | No | No | No |
| PM-2014-0741 | 12/16/2014 | No | No | No | No | No |
| PM-2014-0742 | 12/17/2014 | No | | | No | |
| PM-2014-0743 | 12/17/2014 | No | No | No | No | No |
| PM-2014-0744 | 12/16/2014 | No | No | | No | No |
| PM-2014-0745 | 12/16/2014 | No | No | | No | No |
| PM-2014-0746 | 12/16/2014 | No | No | No | No | Yes |
| PM-2014-0747 | 12/13/2014 | No | No | No | No | No |
| PM-2014-0748 | 12/17/2014 | No | No | No | No | No |
| PM-2014-0749 | 12/15/2014 | No | No | No | No | No |
| PM-2014-0750 | 12/18/2014 | No | No | Yes | No | Yes |
| PM-2014-0751 | 12/16/2014 | No | No | No | No | No |
| PM-2014-0752 | 12/16/2014 | No | No | No | No | No |
| PM-2014-0753 | 12/19/2014 | No | No | No | No | No |
| PM-2014-0754 | 12/19/2014 | No | No | No | No | No |
| PM-2014-0755 | 12/18/2014 | No | No | No | No | No |
| PM-2014-0756 | 12/19/2014 | No | No | No | No | No |
| PM-2014-0757 | 12/12/2014 | No | No | No | No | No |
| PM-2014-0758 | 12/18/2014 | No | No | No | No | No |
| PM-2014-0759 | 12/19/2014 | No | No | No | No | No |
| PM-2014-0760 | 12/20/2014 | No | No | No | No | No |
| PM-2014-0761 | 12/20/2014 | No | No | | No | No |
| PM-2014-0762 | 12/18/2014 | No | No | No | No | No |
| PM-2014-0763 | 12/20/2014 | No | No | No | No | No |
| PM-2014-0764 | 12/21/2014 | No | No | No | No | Yes |
| PM-2014-0765 | 12/20/2014 | No | No | No | No | No |
| PM-2014-0766 | 12/21/2014 | No | No | No | No | No |
| PM-2014-0767 | 12/21/2014 | No | No | No | No | No |
| PM-2014-0768 | 12/20/2014 | No | No | | | |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0769 | 12/22/2014 | No | No | No | No | No |
| PM-2014-0770 | 12/23/2014 | No | Yes | No | No | No |
| PM-2014-0771 | 12/22/2014 | No | No | No | No | No |
| PM-2014-0772 | 12/24/2014 | No | No | | No | |
| PM-2014-0773 | 12/24/2014 | No | No | No | No | No |
| PM-2014-0774 | 12/25/2014 | No | No | No | No | No |
| PM-2014-0775 | 12/26/2014 | No | No | No | No | No |
| PM-2014-0776 | 12/27/2014 | No | No | No | No | No |
| PM-2014-0777 | 12/27/2014 | No | No | No | No | No |
| PM-2014-0778 | 12/28/2014 | No | No | No | No | No |
| PM-2014-0779 | 12/27/2014 | No | No | No | No | |
| PM-2014-0780 | 12/28/2014 | Yes | Yes | No | Yes | No |
| PM-2014-0781 | 12/29/2014 | No | No | No | No | No |
| PM-2014-0782 | 12/29/2014 | No | No | No | No | No |
| PM-2014-0783 | 12/29/2014 | No | No | No | No | No |
| PM-2014-0784 | 12/29/2014 | No | No | No | No | No |
| PM-2014-0785 | 12/29/2014 | No | No | No | No | No |
| PM-2014-0786 | 12/30/2014 | No | No | No | No | No |
| PM-2014-0787 | 12/30/2014 | No | No | No | No | |
| PM-2014-0788 | 12/30/2014 | No | No | No | No | No |
| PM-2014-0789 | 12/30/2014 | No | No | No | No | No |
| PM-2014-0790 | 12/29/2014 | No | No | No | No | No |
| PM-2014-0791 | 12/31/2014 | No | No | No | No | No |
| PM-2014-0791 | 12/31/2014 | No | Yes | No | No | No |
| PM-2014-0792 | 12/27/2014 | No | No | No | No | No |
| PM-2014-0793 | 12/27/2014 | No | No | No | No | No |
| PM-2014-0794 | 12/31/2014 | No | No | No | No | No |
| PM-2014-0795 | 12/28/2014 | No | No | No | No | No |
| PM-2014-0796 | 12/30/2014 | No | No | No | No | No |
| PM-2014-0797 | 12/31/2014 | No | No | No | No | No |
| PM-2014-0798 | 12/31/2014 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2014-0799 | 12/31/2014 | No | No | No | No | Yes |
| PM-2014-0800 | 12/29/2014 | No | No | No | No | No |
| PM-2015-0001 | 1/3/2015 | No | No | No | No | No |
| PM-2015-0002 | 1/6/2015 | No | No | No | No | Yes |
| PM-2015-0004 | 1/9/2015 | No | No | No | No | Yes |
| PM-2015-0004 | 1/9/2015 | No | Yes | No | No | Yes |
| PM-2015-0005 | 1/13/2015 | No | No | No | No | Yes |
| PM-2015-0006 | 1/15/2015 | No | No | No | No | No |
| PM-2015-0007 | 1/15/2015 | No | No | No | No | No |
| PM-2015-0008 | 1/4/2015 | No | No | No | No | No |
| PM-2015-0009 | 1/23/2015 | No | No | No | No | No |
| PM-2015-0010 | 1/22/2015 | No | No | No | No | No |
| PM-2015-0011 | 1/19/2015 | No | Yes | Yes | No | No |
| PM-2015-0011 | 1/19/2015 | No | No | Yes | No | No |
| PM-2015-0012 | 1/30/2015 | No | No | No | No | No |
| PM-2015-0013 | 1/31/2015 | No | No | Yes | No | Yes |
| PM-2015-0014 | 1/31/2015 | No | No | No | No | No |
| PM-2015-0015 | 2/4/2015 | No | No | No | No | Yes |
| PM-2015-0016 | 2/5/2015 | No | No | No | No | No |
| PM-2015-0019 | 2/9/2015 | No | No | No | No | No |
| PM-2015-0020 | 2/10/2015 | No | No | No | No | No |
| PM-2015-0021 | 2/11/2015 | No | No | No | No | No |
| PM-2015-0022 | 2/11/2015 | No | No | No | No | Yes |
| PM-2015-0023 | 2/11/2015 | No | No | No | No | No |
| PM-2015-0024 | 2/12/2015 | No | No | No | No | No |
| PM-2015-0026 | 2/16/2015 | No | No | No | No | No |
| PM-2015-0028 | 2/17/2015 | No | No | No | No | No |
| PM-2015-0029 | 2/18/2015 | No | No | No | No | No |
| PM-2015-0030 | 2/11/2015 | No | No | No | No | No |
| PM-2015-0031 | 2/18/2015 | No | No | No | No | No |
| PM-2015-0032 | 2/20/2015 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2015-0034 | 2/22/2015 | No | No | No | No | No |
| PM-2015-0035 | 2/25/2015 | No | No | No | No | No |
| PM-2015-0036 | 2/28/2015 | No | No | No | No | No |
| PM-2015-0037 | 2/28/2015 | No | No | No | No | |
| PM-2015-0038 | 3/2/2015 | No | No | No | No | Yes |
| PM-2015-0038 | 3/2/2015 | No | Yes | No | No | Yes |
| PM-2015-0039 | 3/3/2015 | No | No | No | No | No |
| PM-2015-0041 | 3/5/2015 | No | No | No | No | No |
| PM-2015-0042 | 3/12/2015 | No | No | No | No | No |
| PM-2015-0043 | 3/12/2015 | No | No | No | No | No |
| PM-2015-0044 | 3/13/2015 | No | No | No | No | No |
| PM-2015-0045 | 3/14/2015 | No | No | Yes | No | Yes |
| PM-2015-0046 | 3/16/2015 | No | No | No | No | |
| PM-2015-0047 | 3/2/2015 | No | No | No | No | No |
| PM-2015-0048 | 3/20/2015 | No | No | No | No | No |
| PM-2015-0049 | 3/23/2015 | No | No | No | No | No |
| PM-2015-0050 | 3/24/2015 | No | No | No | No | No |
| PM-2015-0051 | 3/24/2015 | No | No | No | No | No |
| PM-2015-0052 | 3/22/2015 | No | No | No | No | Yes |
| PM-2015-0053 | 3/26/2015 | No | No | No | No | No |
| PM-2015-0054 | 3/29/2015 | No | No | No | No | No |
| PM-2015-0055 | 3/29/2015 | No | No | No | No | No |
| PM-2015-0056 | 3/17/2015 | No | No | No | No | No |
| PM-2015-0057 | 3/31/2015 | No | No | No | No | No |
| PM-2015-0058 | 4/2/2015 | No | No | No | No | No |
| PM-2015-0059 | 4/4/2015 | No | No | No | No | No |
| PM-2015-0060 | 4/5/2015 | No | No | No | No | No |
| PM-2015-0061 | 4/6/2015 | No | No | No | No | No |
| PM-2015-0062 | 4/7/2015 | No | No | No | No | Yes |
| PM-2015-0063 | 4/10/2015 | No | Yes | No | No | No |
| PM-2015-0063 | 4/10/2015 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2015-0064 | 4/8/2015 | No | No | No | No | No |
| PM-2015-0065 | 4/15/2015 | No | Yes | Yes | No | No |
| PM-2015-0066 | 4/17/2015 | No | Yes | No | No | No |
| PM-2015-0066 | 4/17/2015 | No | No | No | No | No |
| PM-2015-0067 | 4/18/2015 | No | No | No | No | No |
| PM-2015-0068 | 4/22/2015 | No | No | No | No | Yes |
| PM-2015-0069 | 4/22/2015 | No | Yes | No | No | No |
| PM-2015-0069 | 4/22/2015 | No | No | No | No | No |
| PM-2015-0070 | 4/23/2015 | No | No | No | No | No |
| PM-2015-0071 | 4/23/2015 | No | No | No | No | Yes |
| PM-2015-0072 | 4/17/2015 | No | No | No | No | No |
| PM-2015-0073 | 4/27/2015 | No | No | No | No | No |
| PM-2015-0074 | 5/1/2015 | No | No | No | No | No |
| PM-2015-0075 | 5/1/2015 | No | No | No | No | No |
| PM-2015-0076 | 4/29/2015 | No | No | No | No | No |
| PM-2015-0077 | 5/2/2015 | No | No | No | No | No |
| PM-2015-0078 | 5/2/2015 | No | Yes | No | No | Yes |
| PM-2015-0079 | 5/3/2015 | No | No | No | No | No |
| PM-2015-0080 | 5/4/2015 | No | No | No | No | No |
| PM-2015-0081 | 4/4/2015 | No | No | No | No | No |
| PM-2015-0082 | 5/5/2015 | No | No | No | No | No |
| PM-2015-0083 | 5/11/2015 | No | No | No | No | Yes |
| PM-2015-0084 | 5/12/2015 | No | No | No | No | No |
| PM-2015-0085 | 5/4/2015 | No | No | No | No | No |
| PM-2015-0086 | 5/8/2015 | No | No | No | No | No |
| PM-2015-0087 | 5/24/2015 | No | No | No | No | No |
| PM-2015-0088 | 5/30/2015 | No | No | No | No | No |
| PM-2015-0089 | 5/30/2015 | No | No | No | No | No |
| PM-2015-0090 | 5/29/2015 | No | No | No | No | Yes |
| PM-2015-0091 | 6/4/2015 | No | No | No | No | No |
| PM-2015-0092 | 6/6/2015 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2015-0093 | 6/7/2015 | No | No | No | No | No |
| PM-2015-0094 | 6/7/2015 | No | No | No | No | No |
| PM-2015-0095 | 6/12/2015 | No | No | No | No | No |
| PM-2015-0096 | 6/16/2015 | No | No | No | No | No |
| PM-2015-0097 | 6/21/2015 | No | No | No | No | No |
| PM-2015-0098 | 6/23/2015 | No | No | No | No | Yes |
| PM-2015-0099 | 6/22/2015 | No | No | No | No | Yes |
| PM-2015-0100 | 6/24/2015 | No | No | No | No | No |
| PM-2015-0101 | 6/25/2015 | No | No | No | No | No |
| PM-2015-0102 | 6/26/2015 | No | No | No | No | No |
| PM-2015-0103 | 6/27/2015 | No | No | No | No | No |
| PM-2015-0104 | 6/16/2015 | No | No | No | No | No |
| PM-2015-0105 | 6/30/2015 | No | No | No | No | No |
| PM-2015-0106 | 6/30/2015 | No | No | No | No | No |
| PM-2015-0107 | 6/30/2015 | No | No | No | No | No |
| PM-2015-0108 | 5/28/2015 | No | No | No | No | No |
| PM-2015-0109 | 7/6/2015 | No | No | No | No | No |
| PM-2015-0110 | 7/6/2015 | No | No | No | No | No |
| PM-2015-0111 | 7/11/2015 | No | No | No | No | No |
| PM-2015-0112 | 6/19/2015 | No | No | No | No | No |
| PM-2015-0113 | 7/13/2015 | No | No | No | No | No |
| PM-2015-0114 | 7/12/2015 | No | No | No | No | No |
| PM-2015-0115 | 7/13/2015 | No | No | No | No | No |
| PM-2015-0116 | 7/13/2015 | No | No | No | No | No |
| PM-2015-0117 | 7/14/2015 | No | No | No | No | No |
| PM-2015-0118 | 7/14/2015 | No | No | No | No | |
| PM-2015-0119 | 7/15/2015 | No | No | No | No | No |
| PM-2015-0120 | 7/16/2015 | No | No | No | No | No |
| PM-2015-0121 | 7/16/2015 | No | No | No | No | No |
| PM-2015-0122 | 7/17/2015 | No | No | No | No | No |
| PM-2015-0123 | 7/17/2015 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2015-0124 | 7/20/2015 | No | No | No | No | No |
| PM-2015-0125 | 7/19/2015 | No | No | Yes | No | Yes |
| PM-2015-0125 | 7/19/2015 | No | Yes | Yes | No | Yes |
| PM-2015-0126 | 7/22/2015 | No | No | No | No | No |
| PM-2015-0127 | 7/23/2015 | No | No | No | No | No |
| PM-2015-0128 | 7/23/2015 | No | No | No | No | No |
| PM-2015-0129 | 7/23/2015 | No | No | No | No | No |
| PM-2015-0130 | 7/23/2015 | No | No | No | No | No |
| PM-2015-0131 | 7/23/2015 | No | No | No | No | No |
| PM-2015-0132 | 7/24/2015 | No | No | No | No | No |
| PM-2015-0133 | 7/27/2015 | No | Yes | Yes | No | Yes |
| PM-2015-0133 | 7/27/2015 | No | No | Yes | No | Yes |
| PM-2015-0134 | 7/25/2015 | No | No | No | No | No |
| PM-2015-0135 | 8/1/2015 | No | No | No | No | No |
| PM-2015-0136 | 8/2/2015 | No | No | No | No | No |
| PM-2015-0137 | 8/6/2015 | No | No | No | No | No |
| PM-2015-0138 | 8/8/2015 | No | Yes | No | No | No |
| PM-2015-0139 | 8/7/2015 | No | No | No | No | No |
| PM-2015-0140 | 8/9/2015 | No | No | No | No | No |
| PM-2015-0141 | 8/2/2015 | No | No | No | No | No |
| PM-2015-0142 | 8/11/2015 | No | Yes | No | No | No |
| PM-2015-0143 | 8/15/2015 | No | No | No | No | No |
| PM-2015-0144 | 8/15/2015 | No | No | No | No | No |
| PM-2015-0144 | 8/15/2015 | No | Yes | No | No | No |
| PM-2015-0145 | 8/15/2015 | No | Yes | No | No | No |
| PM-2015-0145 | 8/15/2015 | No | No | No | No | No |
| PM-2015-0146 | 8/17/2015 | No | No | No | No | No |
| PM-2015-0147 | 8/18/2015 | No | No | No | No | No |
| PM-2015-0148 | 8/19/2015 | No | No | No | No | No |
| PM-2015-0149 | 8/18/2015 | No | No | No | No | Yes |
| PM-2015-0150 | 8/21/2015 | No | No | Yes | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2015-0151 | 8/23/2015 | No | No | No | No | No |
| PM-2015-0152 | 7/27/2015 | No | Yes | No | No | No |
| PM-2015-0153 | 8/24/2015 | No | No | No | No | No |
| PM-2015-0155 | 8/27/2015 | No | Yes | No | No | Yes |
| PM-2015-0156 | 8/30/2015 | No | No | No | No | No |
| PM-2015-0157 | 8/30/2015 | No | No | No | No | No |
| PM-2015-0158 | 8/31/2015 | No | No | No | No | No |
| PM-2015-0159 | 8/27/2015 | No | No | No | No | No |
| PM-2015-0160 | 9/1/2015 | No | No | No | No | No |
| PM-2015-0161 | 9/2/2015 | No | No | No | No | No |
| PM-2015-0162 | 9/2/2015 | No | No | No | No | No |
| PM-2015-0163 | 9/1/2015 | No | No | No | No | No |
| PM-2015-0164 | 9/6/2015 | No | No | No | No | No |
| PM-2015-0165 | 9/6/2015 | No | No | No | No | No |
| PM-2015-0166 | 9/7/2015 | No | No | No | No | Yes |
| PM-2015-0167 | 9/9/2015 | No | No | Yes | No | Yes |
| PM-2015-0168 | 9/11/2015 | No | No | No | No | No |
| PM-2015-0169 | 9/9/2015 | No | No | No | No | No |
| PM-2015-0170 | 9/8/2015 | No | No | No | No | No |
| PM-2015-0171 | 9/17/2015 | No | No | No | No | No |
| PM-2015-0172 | 9/17/2015 | No | No | No | No | No |
| PM-2015-0173 | 9/16/2015 | No | No | No | No | No |
| PM-2015-0174 | 9/21/2015 | No | No | No | No | No |
| PM-2015-0175 | 9/21/2015 | No | No | No | No | No |
| PM-2015-0176 | 9/25/2015 | No | Yes | Yes | No | Yes |
| PM-2015-0177 | 9/22/2015 | No | No | No | No | No |
| PM-2015-0178 | 9/26/2015 | No | No | No | No | No |
| PM-2015-0179 | 9/27/2015 | No | No | No | No | No |
| PM-2015-0180 | 9/27/2015 | No | No | No | No | No |
| PM-2015-0181 | 9/29/2015 | No | No | No | No | No |
| PM-2015-0181 | 9/29/2015 | No | Yes | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2015-0182 | 9/30/2015 | No | No | No | No | No |
| PM-2015-0183 | 9/29/2015 | No | No | No | No | No |
| PM-2015-0184 | 10/1/2015 | No | No | No | No | Yes |
| PM-2015-0185 | 10/2/2015 | No | No | No | No | No |
| PM-2015-0186 | 10/4/2015 | No | No | No | No | No |
| PM-2015-0187 | 10/7/2015 | No | No | No | No | No |
| PM-2015-0188 | 10/7/2015 | No | No | No | No | Yes |
| PM-2015-0189 | 10/5/2015 | No | No | No | No | No |
| PM-2015-0190 | 10/7/2015 | No | No | No | No | No |
| PM-2015-0191 | 10/8/2015 | No | No | No | No | No |
| PM-2015-0191 | 10/8/2015 | No | Yes | No | No | No |
| PM-2015-0192 | 10/11/2015 | No | No | No | No | Yes |
| PM-2015-0193 | 10/12/2015 | No | No | No | No | No |
| PM-2015-0194 | 10/13/2015 | No | No | Yes | Yes | No |
| PM-2015-0194 | 10/13/2015 | Yes | No | Yes | Yes | No |
| PM-2015-0195 | 10/15/2015 | No | Yes | No | No | Yes |
| PM-2015-0196 | 10/18/2015 | No | No | No | No | No |
| PM-2015-0197 | 10/19/2015 | No | No | No | No | No |
| PM-2015-0198 | 10/21/2015 | No | No | No | No | No |
| PM-2015-0199 | 10/21/2015 | No | No | No | No | No |
| PM-2015-0200 | 10/21/2015 | No | No | No | No | No |
| PM-2015-0201 | 10/22/2015 | No | No | No | No | No |
| PM-2015-0201 | 10/22/2015 | No | Yes | No | No | No |
| PM-2015-0203 | 10/27/2015 | No | No | No | No | No |
| PM-2015-0205 | 10/28/2015 | No | No | No | No | No |
| PM-2015-0206 | 10/28/2015 | No | Yes | No | No | Yes |
| PM-2015-0206 | 10/28/2015 | No | No | No | No | Yes |
| PM-2015-0207 | 10/30/2015 | No | No | No | No | No |
| PM-2015-0208 | 11/1/2015 | No | No | No | No | No |
| PM-2015-0209 | 11/1/2015 | No | Yes | No | No | Yes |
| PM-2015-0210 | 10/25/2015 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2015-0211 | 11/4/2015 | No | No | No | No | No |
| PM-2015-0212 | 11/4/2015 | No | No | No | No | No |
| PM-2015-0213 | 11/5/2015 | No | No | No | No | No |
| PM-2015-0214 | 11/5/2015 | No | Yes | Yes | No | Yes |
| PM-2015-0215 | 11/7/2015 | No | No | No | No | No |
| PM-2015-0216 | 11/8/2015 | No | Yes | No | No | Yes |
| PM-2015-0216 | 11/8/2015 | No | No | No | No | Yes |
| PM-2015-0217 | 11/10/2015 | No | No | No | No | No |
| PM-2015-0218 | 11/10/2015 | No | No | No | No | No |
| PM-2015-0219 | 11/12/2015 | No | No | No | No | No |
| PM-2015-0220 | 11/15/2015 | No | No | No | No | No |
| PM-2015-0221 | 11/18/2015 | No | No | No | No | No |
| PM-2015-0222 | 11/19/2015 | No | No | No | No | No |
| PM-2015-0223 | 11/17/2015 | No | No | No | No | No |
| PM-2015-0224 | 11/20/2015 | No | No | No | No | No |
| PM-2015-0225 | 11/12/2015 | No | No | No | No | No |
| PM-2015-0226 | 11/21/2015 | No | No | No | No | No |
| PM-2015-0227 | 11/21/2015 | No | No | No | No | No |
| PM-2015-0228 | 11/22/2015 | No | No | No | No | No |
| PM-2015-0229 | 11/23/2015 | No | Yes | No | Yes | Yes |
| PM-2015-0229 | 11/23/2015 | Yes | Yes | No | Yes | Yes |
| PM-2015-0230 | 11/23/2015 | No | No | No | No | No |
| PM-2015-0231 | 11/25/2015 | No | No | No | No | No |
| PM-2015-0232 | 11/27/2015 | No | No | No | No | No |
| PM-2015-0233 | 11/26/2015 | No | No | No | No | No |
| PM-2015-0234 | 11/28/2015 | No | No | No | No | No |
| PM-2015-0235 | 11/18/2015 | No | No | No | No | No |
| PM-2015-0236 | 11/29/2015 | No | No | No | No | No |
| PM-2015-0237 | 11/26/2015 | No | No | No | No | No |
| PM-2015-0238 | 11/30/2015 | No | No | No | No | No |
| PM-2015-0239 | 11/25/2015 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2015-0240 | 12/1/2015 | No | No | No | No | No |
| PM-2015-0241 | 12/1/2015 | No | No | No | No | No |
| PM-2015-0242 | 11/29/2015 | No | No | No | No | No |
| PM-2015-0243 | 12/3/2015 | No | No | No | No | No |
| PM-2015-0244 | 12/3/2015 | No | No | No | No | No |
| PM-2015-0245 | 12/6/2015 | No | No | No | No | No |
| PM-2015-0246 | 12/6/2015 | No | No | No | No | No |
| PM-2015-0247 | 12/6/2015 | No | No | No | No | No |
| PM-2015-0248 | 12/7/2015 | No | No | No | No | No |
| PM-2015-0249 | 12/9/2015 | No | No | No | No | No |
| PM-2015-0250 | 12/9/2015 | No | No | No | No | No |
| PM-2015-0251 | 12/9/2015 | No | No | No | No | Yes |
| PM-2015-0252 | 12/9/2015 | No | No | No | No | No |
| PM-2015-0253 | 12/13/2015 | No | No | No | No | Yes |
| PM-2015-0254 | 12/14/2015 | No | No | No | No | Yes |
| PM-2015-0255 | 12/15/2015 | No | No | No | No | No |
| PM-2015-0256 | 12/16/2015 | No | No | No | No | No |
| PM-2015-0257 | 12/17/2015 | No | No | No | No | No |
| PM-2015-0258 | 12/16/2015 | No | No | No | No | No |
| PM-2015-0259 | 12/19/2015 | No | No | No | No | No |
| PM-2015-0260 | 12/20/2015 | No | No | No | No | No |
| PM-2015-0261 | 12/21/2015 | No | Yes | No | No | Yes |
| PM-2015-0262 | 12/16/2015 | No | No | No | No | No |
| PM-2015-0263 | 12/20/2015 | No | No | No | No | No |
| PM-2015-0264 | 12/21/2015 | No | No | No | No | No |
| PM-2015-0265 | 12/21/2015 | No | No | No | No | No |
| PM-2015-0266 | 12/21/2015 | No | No | No | No | No |
| PM-2015-0266 | 12/21/2015 | Yes | No | No | No | No |
| PM-2015-0267 | 12/21/2015 | No | Yes | No | No | Yes |
| PM-2015-0267 | 12/21/2015 | No | No | No | No | Yes |
| PM-2015-0268 | 12/21/2015 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2015-0269 | 12/23/2015 | No | No | No | No | Yes |
| PM-2015-0269 | 12/23/2015 | No | Yes | No | No | Yes |
| PM-2015-0270 | 12/22/2015 | No | No | No | No | No |
| PM-2015-0271 | 12/26/2015 | No | No | No | No | Yes |
| PM-2015-0272 | 12/27/2015 | No | No | No | No | No |
| PM-2015-0273 | 11/21/2015 | No | No | No | No | No |
| PM-2016-0001 | 1/2/2016 | No | No | No | No | No |
| PM-2016-0002 | 1/3/2016 | No | No | No | Yes | No |
| PM-2016-0002 | 1/3/2016 | Yes | No | No | Yes | No |
| PM-2016-0003 | 1/3/2016 | No | Yes | No | No | Yes |
| PM-2016-0004 | 1/4/2016 | No | No | No | No | No |
| PM-2016-0005 | 1/4/2016 | No | No | No | No | No |
| PM-2016-0006 | 1/4/2016 | No | No | No | No | No |
| PM-2016-0006 | 1/4/2016 | No | Yes | No | No | No |
| PM-2016-0007 | 1/5/2016 | No | No | No | No | No |
| PM-2016-0008 | 1/6/2016 | No | No | No | No | No |
| PM-2016-0009 | 1/8/2016 | No | No | No | No | No |
| PM-2016-0010 | 1/9/2016 | No | No | No | No | No |
| PM-2016-0011 | 1/6/2016 | No | No | No | No | No |
| PM-2016-0012 | 1/8/2016 | No | No | No | No | No |
| PM-2016-0013 | 1/12/2016 | No | No | No | No | No |
| PM-2016-0014 | 1/12/2016 | No | No | No | No | No |
| PM-2016-0015 | 1/15/2016 | No | Yes | No | No | No |
| PM-2016-0016 | 1/16/2016 | No | No | No | No | No |
| PM-2016-0017 | 1/17/2016 | No | No | Yes | No | No |
| PM-2016-0018 | 1/17/2016 | No | No | No | No | No |
| PM-2016-0019 | 1/18/2016 | No | No | No | No | No |
| PM-2016-0020 | 1/10/2016 | No | No | | No | No |
| PM-2016-0021 | 1/18/2016 | No | No | No | No | No |
| PM-2016-0022 | 1/20/2016 | No | No | No | No | No |
| PM-2016-0023 | 1/20/2016 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2016-0025 | 1/21/2016 | No | No | No | No | No |
| PM-2016-0026 | 1/21/2016 | No | No | No | No | Yes |
| PM-2016-0027 | 1/22/2016 | No | No | No | No | No |
| PM-2016-0028 | 1/22/2016 | No | No | No | No | No |
| PM-2016-0029 | 1/23/2016 | No | Yes | Yes | No | Yes |
| PM-2016-0030 | 1/25/2016 | No | No | No | No | No |
| PM-2016-0031 | 1/27/2016 | No | No | No | Yes | Yes |
| PM-2016-0031 | 1/27/2016 | Yes | No | No | Yes | Yes |
| PM-2016-0032 | 1/26/2016 | No | Yes | No | No | No |
| PM-2016-0033 | 1/27/2016 | No | No | No | No | No |
| PM-2016-0034 | 2/1/2016 | No | No | No | No | No |
| PM-2016-0035 | 2/3/2016 | No | Yes | Yes | No | Yes |
| PM-2016-0036 | 2/3/2016 | No | Yes | No | No | Yes |
| PM-2016-0037 | 2/4/2016 | No | No | No | No | No |
| PM-2016-0038 | 2/3/2016 | No | No | No | No | No |
| PM-2016-0039 | 2/4/2016 | No | No | Yes | No | No |
| PM-2016-0040 | 2/5/2016 | No | No | No | No | No |
| PM-2016-0041 | 2/5/2016 | No | No | No | No | No |
| PM-2016-0042 | 2/6/2016 | No | No | No | No | No |
| PM-2016-0043 | 2/8/2016 | No | No | No | No | No |
| PM-2016-0044 | 2/9/2016 | No | No | No | No | No |
| PM-2016-0045 | 2/10/2016 | No | No | No | No | No |
| PM-2016-0046 | 2/10/2016 | No | No | No | No | No |
| PM-2016-0047 | 2/10/2016 | No | No | No | No | No |
| PM-2016-0048 | 2/11/2016 | No | No | No | No | Yes |
| PM-2016-0049 | 2/12/2016 | No | No | No | No | No |
| PM-2016-0050 | 2/12/2016 | No | No | No | No | No |
| PM-2016-0051 | 2/13/2016 | No | No | No | No | No |
| PM-2016-0053 | 2/9/2016 | No | No | No | No | Yes |
| PM-2016-0054 | 2/15/2016 | No | No | No | No | No |
| PM-2016-0055 | 2/12/2016 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2016-0056 | 2/13/2016 | No | No | No | No | Yes |
| PM-2016-0057 | 2/16/2016 | No | No | No | No | No |
| PM-2016-0058 | 2/23/2016 | No | No | No | No | No |
| PM-2016-0059 | 2/26/2016 | No | Yes | Yes | No | Yes |
| PM-2016-0060 | 2/24/2016 | No | No | No | No | No |
| PM-2016-0061 | 3/1/2016 | No | No | No | No | No |
| PM-2016-0062 | 3/2/2016 | No | Yes | No | Yes | Yes |
| PM-2016-0062 | 3/2/2016 | No | No | No | Yes | Yes |
| PM-2016-0062 | 3/2/2016 | Yes | No | No | Yes | Yes |
| PM-2016-0062 | 3/2/2016 | Yes | Yes | No | Yes | Yes |
| PM-2016-0063 | 3/5/2016 | No | No | No | No | No |
| PM-2016-0064 | 3/5/2016 | No | No | No | No | No |
| PM-2016-0065 | 3/5/2016 | No | No | No | No | No |
| PM-2016-0066 | 3/1/2016 | No | No | No | No | No |
| PM-2016-0067 | 3/6/2016 | No | No | No | No | No |
| PM-2016-0068 | 3/11/2016 | No | No | No | No | No |
| PM-2016-0069 | 3/13/2016 | No | No | No | No | No |
| PM-2016-0070 | 3/12/2016 | No | No | No | No | No |
| PM-2016-0071 | 3/14/2016 | No | No | No | No | No |
| PM-2016-0072 | 3/7/2016 | No | No | No | No | No |
| PM-2016-0073 | 3/15/2016 | No | No | No | No | No |
| PM-2016-0074 | 3/14/2016 | No | No | No | No | No |
| PM-2016-0074 | 3/14/2016 | No | Yes | No | No | No |
| PM-2016-0075 | 3/16/2016 | No | No | No | No | No |
| PM-2016-0076 | 3/16/2016 | No | No | No | No | No |
| PM-2016-0077 | 3/17/2016 | No | No | No | No | No |
| PM-2016-0078 | 3/18/2016 | No | No | No | No | No |
| PM-2016-0079 | 3/8/2016 | No | No | No | No | No |
| PM-2016-0080 | 3/20/2016 | No | No | No | No | No |
| PM-2016-0081 | 3/20/2016 | No | No | No | No | No |
| PM-2016-0082 | 3/25/2016 | No | No | Yes | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2016-0083 | 3/28/2016 | No | No | No | No | No |
| PM-2016-0084 | 3/28/2016 | No | No | No | No | No |
| PM-2016-0085 | 3/29/2016 | No | No | No | No | No |
| PM-2016-0086 | 3/29/2016 | No | No | No | No | No |
| PM-2016-0087 | 3/31/2016 | No | Yes | Yes | No | Yes |
| PM-2016-0088 | 4/2/2016 | No | No | No | No | No |
| PM-2016-0089 | 4/3/2016 | No | Yes | Yes | No | No |
| PM-2016-0089 | 4/3/2016 | No | No | Yes | No | No |
| PM-2016-0090 | 4/4/2016 | No | No | No | No | No |
| PM-2016-0091 | 4/3/2016 | No | No | No | No | No |
| PM-2016-0092 | 4/3/2016 | No | No | No | No | No |
| PM-2016-0093 | 4/4/2016 | No | No | No | No | No |
| PM-2016-0094 | 4/5/2016 | No | Yes | Yes | No | No |
| PM-2016-0095 | 4/5/2016 | No | No | No | No | No |
| PM-2016-0096 | 4/4/2016 | No | Yes | No | No | |
| PM-2016-0097 | 4/5/2016 | No | No | No | No | No |
| PM-2016-0098 | 4/6/2016 | No | No | No | No | No |
| PM-2016-0099 | 4/6/2016 | No | Yes | No | No | Yes |
| PM-2016-0099 | 4/6/2016 | No | No | No | No | Yes |
| PM-2016-0100 | 4/6/2016 | No | No | No | No | No |
| PM-2016-0101 | 4/2/2016 | No | No | No | No | No |
| PM-2016-0102 | 3/6/2016 | No | No | No | No | No |
| PM-2016-0103 | 4/13/2016 | No | No | No | No | No |
| PM-2016-0104 | 4/14/2016 | No | No | No | No | No |
| PM-2016-0105 | 4/15/2016 | No | No | No | No | No |
| PM-2016-0105 | 4/15/2016 | No | Yes | No | No | No |
| PM-2016-0106 | 4/16/2016 | No | No | No | No | No |
| PM-2016-0107 | 4/17/2016 | No | No | No | No | No |
| PM-2016-0108 | 4/18/2016 | No | No | No | No | No |
| PM-2016-0109 | 4/20/2016 | No | No | No | No | Yes |
| PM-2016-0110 | 4/11/2016 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2016-0111 | 4/21/2016 | No | No | No | No | No |
| PM-2016-0112 | 4/21/2016 | No | No | No | No | No |
| PM-2016-0113 | 4/23/2016 | No | No | No | No | No |
| PM-2016-0114 | 4/24/2016 | No | No | No | No | No |
| PM-2016-0115 | 4/24/2016 | No | No | No | No | No |
| PM-2016-0116 | 4/28/2016 | No | No | No | No | No |
| PM-2016-0117 | 4/29/2016 | No | No | No | No | No |
| PM-2016-0118 | 4/29/2016 | No | No | No | No | Yes |
| PM-2016-0118 | 4/29/2016 | No | Yes | No | No | Yes |
| PM-2016-0119 | 5/1/2016 | No | Yes | No | No | Yes |
| PM-2016-0119 | 5/1/2016 | No | No | No | No | Yes |
| PM-2016-0120 | 4/29/2016 | No | No | No | No | Yes |
| PM-2016-0121 | 5/2/2016 | No | No | No | No | No |
| PM-2016-0122 | 5/2/2016 | No | No | No | No | No |
| PM-2016-0123 | 5/2/2016 | No | No | Yes | No | Yes |
| PM-2016-0124 | 5/3/2016 | No | No | No | No | No |
| PM-2016-0125 | 5/5/2016 | No | No | No | No | No |
| PM-2016-0126 | 5/8/2016 | No | No | No | No | Yes |
| PM-2016-0127 | 5/8/2016 | No | No | No | No | No |
| PM-2016-0128 | 5/9/2016 | No | No | No | No | No |
| PM-2016-0129 | 5/11/2016 | No | No | No | No | No |
| PM-2016-0130 | 4/10/2016 | No | No | No | No | No |
| PM-2016-0131 | 5/14/2016 | No | Yes | Yes | No | Yes |
| PM-2016-0132 | 5/11/2016 | No | No | No | No | No |
| PM-2016-0133 | 5/15/2016 | No | No | No | No | Yes |
| PM-2016-0134 | 5/15/2016 | No | No | No | No | No |
| PM-2016-0135 | 5/17/2016 | No | No | No | No | No |
| PM-2016-0136 | 5/18/2016 | No | No | No | No | No |
| PM-2016-0137 | 5/19/2016 | No | No | No | No | No |
| PM-2016-0138 | 5/20/2016 | No | No | No | No | Yes |
| PM-2016-0139 | 5/22/2016 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2016-0140 | 5/22/2016 | No | No | No | No | No |
| PM-2016-0141 | 5/23/2016 | No | No | No | No | No |
| PM-2016-0142 | 5/23/2016 | No | No | No | No | No |
| PM-2016-0143 | 5/25/2016 | No | No | No | No | No |
| PM-2016-0145 | 5/21/2016 | No | Yes | No | No | No |
| PM-2016-0146 | 5/6/2016 | No | No | No | No | No |
| PM-2016-0147 | 5/28/2016 | No | No | No | No | No |
| PM-2016-0148 | 5/29/2016 | No | No | No | No | No |
| PM-2016-0149 | 5/24/2016 | No | No | No | No | No |
| PM-2016-0150 | 5/31/2016 | No | No | No | No | No |
| PM-2016-0151 | 6/1/2016 | No | No | No | No | No |
| PM-2016-0152 | 6/2/2016 | No | No | No | No | No |
| PM-2016-0153 | 6/1/2016 | No | No | No | No | No |
| PM-2016-0154 | 5/30/2016 | No | No | No | No | No |
| PM-2016-0155 | 6/3/2016 | No | No | No | No | Yes |
| PM-2016-0156 | 6/7/2016 | No | No | No | No | No |
| PM-2016-0157 | 6/9/2016 | No | No | No | No | No |
| PM-2016-0158 | 6/13/2016 | No | No | No | No | No |
| PM-2016-0159 | 6/12/2016 | No | Yes | Yes | No | Yes |
| PM-2016-0159 | 6/12/2016 | No | No | Yes | No | Yes |
| PM-2016-0160 | 6/4/2016 | No | No | No | No | No |
| PM-2016-0161 | 6/18/2016 | No | No | No | No | Yes |
| PM-2016-0162 | 6/19/2016 | No | No | No | No | No |
| PM-2016-0163 | 6/24/2016 | No | No | Yes | No | Yes |
| PM-2016-0164 | 6/23/2016 | No | No | No | No | No |
| PM-2016-0165 | 7/5/2016 | No | No | No | No | Yes |
| PM-2016-0166 | 7/8/2016 | No | No | No | No | No |
| PM-2016-0167 | 7/8/2016 | No | No | No | No | No |
| PM-2016-0168 | 7/13/2016 | No | Yes | No | No | No |
| PM-2016-0169 | 7/17/2016 | No | No | No | No | No |
| PM-2016-0170 | 7/20/2016 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2016-0171 | 7/20/2016 | No | | No | No | No |
| PM-2016-0172 | 7/21/2016 | No | No | No | No | No |
| PM-2016-0173 | 7/24/2016 | No | No | No | No | No |
| PM-2016-0174 | 7/25/2016 | No | No | No | No | No |
| PM-2016-0175 | 7/26/2016 | No | Yes | Yes | No | No |
| PM-2016-0176 | 7/26/2016 | No | No | No | No | No |
| PM-2016-0177 | 7/27/2016 | No | No | No | No | No |
| PM-2016-0178 | 7/31/2016 | No | No | No | No | No |
| PM-2016-0179 | 7/30/2016 | No | No | No | No | No |
| PM-2016-0180 | 8/2/2016 | No | No | No | No | No |
| PM-2016-0181 | 8/3/2016 | No | No | No | No | No |
| PM-2016-0182 | 8/3/2016 | No | No | No | No | No |
| PM-2016-0183 | 7/25/2016 | No | No | No | No | No |
| PM-2016-0184 | 8/5/2016 | No | No | No | No | No |
| PM-2016-0185 | 8/6/2016 | No | No | No | No | Yes |
| PM-2016-0186 | 8/8/2016 | No | Yes | No | No | No |
| PM-2016-0186 | 8/8/2016 | No | No | No | No | No |
| PM-2016-0187 | 8/8/2016 | No | Yes | No | No | Yes |
| PM-2016-0187 | 8/8/2016 | No | No | No | No | Yes |
| PM-2016-0187 | 8/8/2016 | Yes | Yes | No | No | Yes |
| PM-2016-0187 | 8/8/2016 | Yes | No | No | No | Yes |
| PM-2016-0188 | 8/9/2016 | No | No | No | No | No |
| PM-2016-0189 | 8/9/2016 | No | No | No | No | Yes |
| PM-2016-0190 | 8/10/2016 | No | No | No | No | No |
| PM-2016-0191 | 8/21/2016 | No | | No | No | No |
| PM-2016-0192 | 8/18/2016 | No | No | No | No | No |
| PM-2016-0193 | 8/18/2016 | No | No | No | No | No |
| PM-2016-0194 | 8/19/2016 | No | No | No | No | No |
| PM-2016-0195 | 8/12/2016 | No | No | No | No | No |
| PM-2016-0195 | 8/12/2016 | No | Yes | No | No | No |
| PM-2016-0196 | 8/20/2016 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2016-0197 | 8/20/2016 | No | No | No | No | No |
| PM-2016-0198 | 8/20/2016 | No | No | No | No | No |
| PM-2016-0199 | 8/10/2016 | No | No | No | No | No |
| PM-2016-0200 | 8/24/2016 | No | No | No | No | No |
| PM-2016-0201 | 8/27/2016 | No | No | No | No | No |
| PM-2016-0202 | 8/28/2016 | No | No | No | No | No |
| PM-2016-0203 | 8/28/2016 | No | Yes | No | No | No |
| PM-2016-0204 | 8/29/2016 | No | No | No | No | No |
| PM-2016-0205 | 8/31/2016 | No | No | No | No | No |
| PM-2016-0206 | 8/30/2016 | No | Yes | No | No | Yes |
| PM-2016-0207 | 9/1/2016 | No | No | No | No | No |
| PM-2016-0208 | 9/3/2016 | No | Yes | No | No | No |
| PM-2016-0209 | 9/5/2016 | No | Yes | Yes | No | Yes |
| PM-2016-0210 | 9/5/2016 | No | No | No | No | No |
| PM-2016-0211 | 9/10/2016 | No | No | No | No | No |
| PM-2016-0212 | 9/11/2016 | No | No | No | No | No |
| PM-2016-0213 | 9/9/2016 | No | No | No | No | No |
| PM-2016-0214 | 9/14/2016 | No | No | No | No | No |
| PM-2016-0215 | 9/15/2016 | No | No | No | No | No |
| PM-2016-0216 | 9/16/2016 | No | No | No | No | No |
| PM-2016-0217 | 9/22/2016 | No | No | No | No | No |
| PM-2016-0218 | 9/25/2016 | No | No | No | No | No |
| PM-2016-0219 | 9/25/2016 | No | No | No | No | No |
| PM-2016-0220 | 9/26/2016 | No | No | No | No | No |
| PM-2016-0221 | 9/27/2016 | No | No | No | No | No |
| PM-2016-0222 | 10/2/2016 | No | Yes | No | No | Yes |
| PM-2016-0223 | 9/23/2016 | No | No | No | No | No |
| PM-2016-0224 | 10/5/2016 | No | No | No | No | No |
| PM-2016-0225 | 10/7/2016 | No | No | No | No | Yes |
| PM-2016-0226 | 10/10/2016 | No | Yes | Yes | No | Yes |
| PM-2016-0226 | 10/10/2016 | No | No | Yes | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2016-0227 | 10/11/2016 | No | No | No | No | No |
| PM-2016-0228 | 10/12/2016 | No | No | No | No | No |
| PM-2016-0229 | 10/12/2016 | No | No | No | No | No |
| PM-2016-0230 | 10/13/2016 | No | No | No | No | Yes |
| PM-2016-0231 | 10/14/2016 | No | No | No | No | No |
| PM-2016-0232 | 10/15/2016 | No | No | No | No | No |
| PM-2016-0233 | 10/16/2016 | No | No | No | No | Yes |
| PM-2016-0233 | 10/16/2016 | No | Yes | No | No | Yes |
| PM-2016-0234 | 10/13/2016 | No | No | No | No | No |
| PM-2016-0235 | 10/17/2016 | No | Yes | No | No | Yes |
| PM-2016-0236 | 10/17/2016 | No | Yes | No | No | No |
| PM-2016-0237 | 10/17/2016 | No | Yes | No | No | Yes |
| PM-2016-0237 | 10/17/2016 | No | No | No | No | Yes |
| PM-2016-0238 | 10/18/2016 | No | No | No | No | No |
| PM-2016-0239 | 10/18/2016 | No | No | No | No | Yes |
| PM-2016-0240 | 10/12/2016 | No | No | No | No | No |
| PM-2016-0241 | 10/19/2016 | No | Yes | No | No | Yes |
| PM-2016-0242 | 10/20/2016 | No | No | No | No | No |
| PM-2016-0243 | 10/22/2016 | No | No | No | No | No |
| PM-2016-0244 | 10/17/2016 | No | No | No | No | No |
| PM-2016-0245 | 10/22/2016 | No | No | Yes | No | Yes |
| PM-2016-0246 | 10/23/2016 | No | No | No | No | No |
| PM-2016-0247 | 10/24/2016 | No | No | No | No | No |
| PM-2016-0248 | 10/27/2016 | No | No | | | No |
| PM-2016-0249 | 10/27/2016 | No | No | No | No | No |
| PM-2016-0250 | 10/27/2016 | No | No | No | No | No |
| PM-2016-0251 | 10/28/2016 | No | No | Yes | No | Yes |
| PM-2016-0252 | 10/27/2016 | No | No | No | No | No |
| PM-2016-0253 | 11/1/2016 | No | No | No | No | No |
| PM-2016-0254 | 10/18/2016 | No | No | No | No | No |
| PM-2016-0255 | 11/1/2016 | No | Yes | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2016-0256 | 11/2/2016 | No | No | No | No | No |
| PM-2016-0257 | 11/2/2016 | No | No | No | No | Yes |
| PM-2016-0258 | 11/3/2016 | No | No | No | No | No |
| PM-2016-0259 | 11/3/2016 | No | No | No | No | Yes |
| PM-2016-0260 | 11/3/2016 | No | Yes | No | No | Yes |
| PM-2016-0261 | 11/3/2016 | No | No | No | No | No |
| PM-2016-0262 | 11/6/2016 | No | No | No | No | No |
| PM-2016-0263 | 11/6/2016 | No | No | No | No | No |
| PM-2016-0264 | 11/6/2016 | No | No | No | No | No |
| PM-2016-0265 | 11/6/2016 | No | No | No | No | No |
| PM-2016-0266 | 11/6/2016 | No | No | No | No | Yes |
| PM-2016-0267 | 11/7/2016 | No | No | Yes | No | Yes |
| PM-2016-0267 | 11/7/2016 | No | Yes | Yes | No | Yes |
| PM-2016-0268 | 11/9/2016 | No | No | No | No | No |
| PM-2016-0269 | 11/9/2016 | No | No | No | No | Yes |
| PM-2016-0270 | 11/12/2016 | No | No | No | No | No |
| PM-2016-0271 | 11/13/2016 | No | Yes | Yes | No | Yes |
| PM-2016-0272 | 11/16/2016 | No | Yes | No | No | No |
| PM-2016-0273 | 11/18/2016 | No | No | No | No | No |
| PM-2016-0274 | 11/19/2016 | No | No | No | No | No |
| PM-2016-0275 | 11/20/2016 | No | No | No | No | No |
| PM-2016-0276 | 11/22/2016 | No | No | No | No | No |
| PM-2016-0277 | 11/23/2016 | No | No | No | No | No |
| PM-2016-0278 | 11/21/2016 | No | No | No | No | No |
| PM-2016-0279 | 11/26/2016 | No | No | No | No | No |
| PM-2016-0280 | 11/27/2016 | No | No | No | No | No |
| PM-2016-0281 | 11/29/2016 | No | No | No | No | No |
| PM-2016-0282 | 11/29/2016 | No | No | No | No | No |
| PM-2016-0283 | 11/30/2016 | No | No | No | No | No |
| PM-2016-0284 | 11/30/2016 | No | No | No | No | No |
| PM-2016-0285 | 12/1/2016 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2016-0286 | 12/1/2016 | No | Yes | No | No | Yes |
| PM-2016-0286 | 12/1/2016 | No | No | No | No | Yes |
| PM-2016-0287 | 12/6/2016 | No | No | No | No | No |
| PM-2016-0288 | 12/6/2016 | No | No | No | No | No |
| PM-2016-0289 | 12/7/2016 | No | No | No | No | No |
| PM-2016-0290 | 12/7/2016 | No | No | No | No | No |
| PM-2016-0290 | 12/7/2016 | No | Yes | No | No | No |
| PM-2016-0291 | 12/8/2016 | No | No | No | No | No |
| PM-2016-0292 | 12/8/2016 | No | No | No | No | No |
| PM-2016-0293 | 12/10/2016 | No | No | No | No | No |
| PM-2016-0294 | 12/9/2016 | No | No | No | No | Yes |
| PM-2016-0295 | 12/22/2016 | No | No | No | No | No |
| PM-2016-0296 | 12/24/2016 | No | No | No | No | Yes |
| PM-2016-0297 | 12/24/2016 | No | No | Yes | No | Yes |
| PM-2016-0298 | 12/27/2016 | No | No | No | No | No |
| PM-2016-0299 | 12/27/2016 | No | No | No | No | No |
| PM-2016-0300 | 12/28/2016 | No | No | No | No | Yes |
| PM-2016-0301 | 12/28/2016 | No | Yes | No | No | No |
| PM-2016-0301 | 12/28/2016 | No | No | No | No | No |
| PM-2016-0302 | 12/28/2016 | No | No | No | No | No |
| PM-2016-0303 | 12/29/2016 | No | No | No | No | No |
| PM-2016-0304 | 12/30/2016 | No | No | No | No | No |
| PM-2016-0305 | 12/31/2016 | No | No | No | No | No |
| PM-2016-0306 | 12/31/2016 | No | No | No | No | No |
| PM-2016-0307 | 7/1/2016 | No | No | No | No | No |
| PM-2016-0309 | 12/26/2016 | No | No | No | No | No |
| PM-2017-0001 | 1/4/2017 | No | No | No | No | |
| PM-2017-0002 | 1/8/2017 | No | No | No | No | No |
| PM-2017-0003 | 1/11/2017 | No | No | No | No | No |
| PM-2017-0004 | 1/13/2017 | No | No | No | No | No |
| PM-2017-0005 | 1/20/2017 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0006 | 1/20/2017 | No | Yes | Yes | No | Yes |
| PM-2017-0007 | 2/1/2017 | No | No | No | No | No |
| PM-2017-0008 | 2/1/2017 | No | No | No | No | No |
| PM-2017-0009 | 2/7/2017 | No | No | No | No | No |
| PM-2017-0010 | 2/7/2017 | No | Yes | No | No | No |
| PM-2017-0011 | 2/9/2017 | No | No | No | No | No |
| PM-2017-0012 | 2/10/2017 | No | Yes | No | Yes | Yes |
| PM-2017-0012 | 2/10/2017 | Yes | Yes | No | Yes | Yes |
| PM-2017-0013 | 2/11/2017 | No | No | No | No | No |
| PM-2017-0014 | 2/14/2017 | No | No | No | No | No |
| PM-2017-0015 | 2/14/2017 | No | No | No | No | No |
| PM-2017-0016 | 2/10/2017 | No | No | No | No | No |
| PM-2017-0017 | 2/18/2017 | No | No | No | No | No |
| PM-2017-0018 | 2/21/2017 | No | No | Yes | No | Yes |
| PM-2017-0019 | 2/22/2017 | No | No | No | No | No |
| PM-2017-0020 | 2/28/2017 | No | No | No | No | No |
| PM-2017-0021 | 2/28/2017 | No | No | No | No | No |
| PM-2017-0022 | 3/8/2017 | No | No | No | No | Yes |
| PM-2017-0023 | 3/8/2017 | No | No | No | No | No |
| PM-2017-0024 | 3/9/2017 | No | No | No | No | No |
| PM-2017-0025 | 3/9/2017 | No | No | No | No | No |
| PM-2017-0026 | 3/9/2017 | No | No | No | No | Yes |
| PM-2017-0027 | 3/11/2017 | No | No | No | No | No |
| PM-2017-0028 | 3/15/2017 | No | No | No | No | No |
| PM-2017-0029 | 3/15/2017 | No | No | No | No | No |
| PM-2017-0030 | 3/19/2017 | No | No | No | No | No |
| PM-2017-0031 | 3/20/2017 | No | No | | No | No |
| PM-2017-0032 | 3/20/2017 | No | No | No | No | No |
| PM-2017-0033 | 3/21/2017 | No | No | No | No | No |
| PM-2017-0033 | 3/21/2017 | No | Yes | No | No | No |
| PM-2017-0034 | 3/16/2017 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0035 | 3/22/2017 | No | No | Yes | No | Yes |
| PM-2017-0036 | 3/22/2017 | No | No | No | No | No |
| PM-2017-0037 | 3/23/2017 | No | Yes | No | No | Yes |
| PM-2017-0038 | 3/24/2017 | No | No | No | No | No |
| PM-2017-0039 | 3/25/2017 | No | No | No | No | Yes |
| PM-2017-0040 | 3/26/2017 | No | Yes | No | No | Yes |
| PM-2017-0041 | 3/31/2017 | No | No | No | No | No |
| PM-2017-0042 | 4/1/2017 | No | No | No | No | No |
| PM-2017-0043 | 4/1/2017 | No | No | No | No | No |
| PM-2017-0044 | 4/2/2017 | No | Yes | No | No | Yes |
| PM-2017-0044 | 4/2/2017 | No | No | No | No | Yes |
| PM-2017-0045 | 4/5/2017 | No | No | No | No | No |
| PM-2017-0046 | 4/5/2017 | No | No | No | No | No |
| PM-2017-0047 | 4/7/2017 | No | No | No | No | No |
| PM-2017-0048 | 4/10/2017 | No | No | No | No | No |
| PM-2017-0049 | 4/11/2017 | No | No | No | No | Yes |
| PM-2017-0050 | 4/17/2017 | No | No | No | No | No |
| PM-2017-0051 | 4/19/2017 | No | No | No | No | No |
| PM-2017-0052 | 5/3/2017 | No | No | No | No | No |
| PM-2017-0053 | 5/4/2017 | No | No | No | No | Yes |
| PM-2017-0054 | 5/4/2017 | No | No | No | No | No |
| PM-2017-0055 | 5/6/2017 | No | No | No | No | No |
| PM-2017-0056 | 5/7/2017 | No | No | No | No | No |
| PM-2017-0056 | 5/7/2017 | No | Yes | No | No | No |
| PM-2017-0057 | 5/8/2017 | No | No | No | No | No |
| PM-2017-0058 | 5/9/2017 | No | No | No | No | No |
| PM-2017-0059 | 5/10/2017 | No | No | No | No | No |
| PM-2017-0060 | 5/10/2017 | No | No | No | No | No |
| PM-2017-0061 | 5/11/2017 | No | No | No | No | No |
| PM-2017-0062 | 5/10/2017 | No | No | No | No | No |
| PM-2017-0063 | 5/14/2017 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0064 | 5/14/2017 | No | Yes | Yes | No | Yes |
| PM-2017-0065 | 5/15/2017 | No | No | No | No | No |
| PM-2017-0066 | 5/12/2017 | No | No | No | No | No |
| PM-2017-0067 | 5/16/2017 | No | No | No | No | No |
| PM-2017-0068 | 5/15/2017 | No | No | No | No | No |
| PM-2017-0069 | 5/8/2017 | No | No | No | No | No |
| PM-2017-0070 | 5/20/2017 | No | No | Yes | No | Yes |
| PM-2017-0071 | 5/10/2017 | No | No | No | No | No |
| PM-2017-0072 | 5/24/2017 | No | No | No | No | No |
| PM-2017-0073 | 5/25/2017 | No | No | No | No | Yes |
| PM-2017-0074 | 5/25/2017 | No | No | No | No | Yes |
| PM-2017-0075 | 5/25/2017 | No | No | No | No | No |
| PM-2017-0076 | 5/30/2017 | No | Yes | No | No | Yes |
| PM-2017-0077 | 6/4/2017 | No | No | No | No | No |
| PM-2017-0078 | 6/5/2017 | No | No | No | No | No |
| PM-2017-0079 | 6/6/2017 | Yes | No | No | Yes | Yes |
| PM-2017-0080 | 6/6/2017 | No | No | No | No | No |
| PM-2017-0081 | 6/10/2017 | No | No | Yes | No | Yes |
| PM-2017-0082 | 6/13/2017 | No | No | No | No | No |
| PM-2017-0083 | 6/13/2017 | No | No | No | No | No |
| PM-2017-0084 | 6/20/2017 | No | No | No | No | No |
| PM-2017-0085 | 6/21/2017 | No | | No | No | No |
| PM-2017-0087 | 6/23/2017 | No | No | No | No | No |
| PM-2017-0088 | 6/24/2017 | No | No | No | No | Yes |
| PM-2017-0089 | 6/25/2017 | No | Yes | No | No | No |
| PM-2017-0090 | 6/27/2017 | No | No | No | No | No |
| PM-2017-0091 | 6/28/2017 | No | No | No | No | No |
| PM-2017-0092 | 6/29/2017 | No | No | No | No | No |
| PM-2017-0093 | 6/30/2017 | No | No | No | No | No |
| PM-2017-0094 | 7/1/2017 | No | No | No | No | No |
| PM-2017-0095 | 7/2/2017 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0096 | 7/1/2017 | No | No | No | No | No |
| PM-2017-0097 | 7/3/2017 | No | No | No | No | No |
| PM-2017-0098 | 7/4/2017 | No | No | No | No | Yes |
| PM-2017-0099 | 7/5/2017 | No | No | No | No | Yes |
| PM-2017-0099 | 7/5/2017 | No | Yes | No | No | Yes |
| PM-2017-0100 | 7/6/2017 | No | Yes | No | No | No |
| PM-2017-0100 | 7/6/2017 | No | No | No | No | No |
| PM-2017-0101 | 7/8/2017 | No | No | No | No | No |
| PM-2017-0101 | 7/8/2017 | No | Yes | No | No | No |
| PM-2017-0102 | 6/30/2017 | No | No | No | No | No |
| PM-2017-0103 | 7/12/2017 | No | No | No | No | No |
| PM-2017-0104 | 7/13/2017 | No | No | No | No | No |
| PM-2017-0105 | 7/12/2017 | No | No | No | No | No |
| PM-2017-0106 | 7/14/2017 | No | Yes | No | No | Yes |
| PM-2017-0107 | 7/16/2017 | No | No | No | No | Yes |
| PM-2017-0108 | 7/17/2017 | No | No | No | No | No |
| PM-2017-0109 | 7/17/2017 | No | No | No | No | No |
| PM-2017-0110 | 7/18/2017 | No | No | No | No | No |
| PM-2017-0111 | 7/16/2017 | No | No | No | No | No |
| PM-2017-0112 | 7/19/2017 | No | No | No | No | No |
| PM-2017-0113 | 7/20/2017 | No | No | No | No | No |
| PM-2017-0114 | 7/23/2017 | No | No | | No | No |
| PM-2017-0115 | 7/24/2017 | No | No | No | No | No |
| PM-2017-0116 | 7/24/2017 | No | No | No | No | No |
| PM-2017-0117 | 7/24/2017 | No | No | No | No | No |
| PM-2017-0118 | 7/23/2017 | No | No | No | No | No |
| PM-2017-0119 | 7/23/2017 | No | No | No | No | No |
| PM-2017-0120 | 7/27/2017 | No | No | No | No | No |
| PM-2017-0121 | 7/31/2017 | No | No | No | No | No |
| PM-2017-0122 | 8/1/2017 | No | No | No | No | No |
| PM-2017-0123 | 7/30/2017 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0124 | 8/3/2017 | No | No | No | No | No |
| PM-2017-0124 | 8/3/2017 | No | Yes | No | No | No |
| PM-2017-0125 | 8/3/2017 | No | No | Yes | No | No |
| PM-2017-0126 | 8/4/2017 | No | Yes | No | No | No |
| PM-2017-0127 | 8/5/2017 | No | No | No | No | Yes |
| PM-2017-0128 | 8/6/2017 | No | No | No | No | No |
| PM-2017-0129 | 8/6/2017 | No | No | No | No | Yes |
| PM-2017-0130 | 8/3/2017 | No | No | No | No | No |
| PM-2017-0131 | 8/8/2017 | No | No | No | No | No |
| PM-2017-0132 | 8/10/2017 | No | No | No | No | No |
| PM-2017-0133 | 8/11/2017 | No | No | No | No | Yes |
| PM-2017-0134 | 8/11/2017 | No | No | No | No | No |
| PM-2017-0135 | 8/8/2017 | No | No | No | No | No |
| PM-2017-0136 | 8/13/2017 | No | No | No | No | No |
| PM-2017-0137 | 8/17/2017 | No | No | No | Yes | No |
| PM-2017-0137 | 8/17/2017 | Yes | No | No | Yes | No |
| PM-2017-0138 | 8/17/2017 | No | No | No | No | No |
| PM-2017-0139 | 8/17/2017 | No | No | No | No | No |
| PM-2017-0140 | 8/18/2017 | No | Yes | No | No | Yes |
| PM-2017-0141 | 8/20/2017 | No | Yes | No | No | No |
| PM-2017-0142 | 8/21/2017 | No | No | No | No | No |
| PM-2017-0143 | 8/23/2017 | No | No | No | No | No |
| PM-2017-0144 | 8/25/2017 | No | No | No | No | No |
| PM-2017-0145 | 8/27/2017 | No | Yes | No | No | Yes |
| PM-2017-0146 | 8/31/2017 | No | No | No | No | No |
| PM-2017-0147 | 8/31/2017 | No | No | No | No | No |
| PM-2017-0148 | 8/31/2017 | No | No | No | No | Yes |
| PM-2017-0149 | 8/31/2017 | No | No | No | No | Yes |
| PM-2017-0150 | 9/4/2017 | No | No | No | No | No |
| PM-2017-0151 | 9/5/2017 | No | No | No | No | No |
| PM-2017-0152 | 9/5/2017 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0152 | 9/5/2017 | No | Yes | No | No | No |
| PM-2017-0153 | 9/5/2017 | No | No | No | No | No |
| PM-2017-0154 | 9/5/2017 | No | No | No | No | No |
| PM-2017-0156 | 9/7/2017 | No | Yes | Yes | No | Yes |
| PM-2017-0157 | 9/8/2017 | No | No | Yes | No | Yes |
| PM-2017-0158 | 9/6/2017 | No | No | No | No | Yes |
| PM-2017-0159 | 9/10/2017 | No | No | No | No | |
| PM-2017-0160 | 9/12/2017 | No | No | No | No | No |
| PM-2017-0161 | 9/12/2017 | No | No | No | No | Yes |
| PM-2017-0161 | 9/12/2017 | No | Yes | No | No | Yes |
| PM-2017-0162 | 9/13/2017 | No | No | No | No | No |
| PM-2017-0163 | 9/15/2017 | No | No | No | No | No |
| PM-2017-0164 | 9/17/2017 | No | Yes | No | No | Yes |
| PM-2017-0165 | 9/15/2017 | No | No | | No | No |
| PM-2017-0166 | 9/18/2017 | No | No | No | No | Yes |
| PM-2017-0167 | 9/20/2017 | No | No | No | No | No |
| PM-2017-0168 | 9/20/2017 | No | No | No | No | Yes |
| PM-2017-0169 | 9/21/2017 | No | No | No | No | No |
| PM-2017-0170 | 9/22/2017 | No | No | No | No | No |
| PM-2017-0171 | 9/22/2017 | No | No | No | No | No |
| PM-2017-0172 | 9/21/2017 | No | No | No | No | No |
| PM-2017-0173 | 9/22/2017 | No | No | No | No | No |
| PM-2017-0174 | 9/23/2017 | No | No | No | No | No |
| PM-2017-0175 | 9/23/2017 | No | No | No | No | Yes |
| PM-2017-0176 | 9/24/2017 | No | No | No | No | No |
| PM-2017-0177 | 9/24/2017 | No | No | No | No | No |
| PM-2017-0178 | 9/25/2017 | No | No | No | No | Yes |
| PM-2017-0179 | 9/25/2017 | No | | | No | No |
| PM-2017-0180 | 9/26/2017 | No | No | No | No | No |
| PM-2017-0181 | 9/26/2017 | No | No | No | No | Yes |
| PM-2017-0182 | 9/24/2017 | No | Yes | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0182 | 9/24/2017 | No | No | No | No | No |
| PM-2017-0183 | 9/28/2017 | No | No | No | No | No |
| PM-2017-0184 | 9/29/2017 | No | No | | No | No |
| PM-2017-0185 | 10/2/2017 | No | No | No | | No |
| PM-2017-0186 | 10/2/2017 | No | No | No | No | No |
| PM-2017-0187 | 10/3/2017 | No | No | | No | No |
| PM-2017-0188 | 10/3/2017 | No | No | No | No | No |
| PM-2017-0189 | 10/3/2017 | No | No | No | No | Yes |
| PM-2017-0190 | 10/4/2017 | No | No | No | No | No |
| PM-2017-0191 | 10/4/2017 | No | No | No | No | No |
| PM-2017-0192 | 10/3/2017 | No | No | No | No | Yes |
| PM-2017-0193 | 10/6/2017 | No | No | No | No | No |
| PM-2017-0194 | 10/6/2017 | No | No | No | No | No |
| PM-2017-0195 | 10/6/2017 | No | No | No | No | No |
| PM-2017-0196 | 10/6/2017 | No | No | Yes | Yes | No |
| PM-2017-0197 | 10/6/2017 | No | No | No | No | No |
| PM-2017-0198 | 10/7/2017 | No | No | No | No | No |
| PM-2017-0199 | 10/7/2017 | No | No | No | No | No |
| PM-2017-0200 | 10/8/2017 | No | No | No | No | No |
| PM-2017-0201 | 10/7/2017 | No | No | No | No | No |
| PM-2017-0202 | 10/8/2017 | No | No | No | No | No |
| PM-2017-0203 | 10/6/2017 | No | No | No | No | No |
| PM-2017-0204 | 10/8/2017 | No | No | No | No | No |
| PM-2017-0205 | 10/6/2017 | No | No | | No | No |
| PM-2017-0206 | 10/8/2017 | No | No | No | No | No |
| PM-2017-0207 | 10/9/2017 | No | No | No | No | No |
| PM-2017-0208 | 10/12/2017 | No | No | No | No | No |
| PM-2017-0209 | 10/12/2017 | No | No | No | No | No |
| PM-2017-0210 | 10/12/2017 | No | No | No | No | No |
| PM-2017-0211 | 10/13/2017 | No | No | No | No | No |
| PM-2017-0212 | 10/12/2017 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0213 | 10/13/2017 | No | No | No | No | Yes |
| PM-2017-0214 | 10/12/2017 | No | No | No | No | Yes |
| PM-2017-0215 | 10/14/2017 | No | No | No | No | No |
| PM-2017-0216 | 10/11/2017 | No | No | | No | No |
| PM-2017-0217 | 10/15/2017 | No | No | No | No | No |
| PM-2017-0218 | 10/16/2017 | No | No | No | No | No |
| PM-2017-0219 | 10/16/2017 | No | No | No | No | |
| PM-2017-0220 | 10/16/2017 | No | No | No | No | No |
| PM-2017-0221 | 10/16/2017 | No | No | No | No | No |
| PM-2017-0222 | 10/17/2017 | No | No | No | No | No |
| PM-2017-0223 | 10/16/2017 | No | No | No | No | No |
| PM-2017-0224 | 10/17/2017 | No | No | | No | No |
| PM-2017-0225 | 10/18/2017 | No | No | No | No | No |
| PM-2017-0226 | 10/18/2017 | No | No | No | No | No |
| PM-2017-0227 | 10/17/2017 | No | No | No | No | No |
| PM-2017-0228 | 10/18/2017 | No | No | No | No | Yes |
| PM-2017-0229 | 10/18/2017 | No | No | No | No | No |
| PM-2017-0230 | 10/18/2017 | No | No | No | No | No |
| PM-2017-0231 | 10/18/2017 | No | No | Yes | No | Yes |
| PM-2017-0232 | 10/18/2017 | No | No | No | No | No |
| PM-2017-0233 | 10/19/2017 | No | No | No | No | No |
| PM-2017-0234 | 10/19/2017 | No | No | No | No | No |
| PM-2017-0235 | 10/20/2017 | No | Yes | No | No | Yes |
| PM-2017-0236 | 10/20/2017 | No | Yes | No | No | |
| PM-2017-0237 | 10/21/2017 | No | No | No | No | No |
| PM-2017-0238 | 10/21/2017 | No | No | No | No | No |
| PM-2017-0238 | 10/21/2017 | Yes | No | No | No | No |
| PM-2017-0239 | 10/20/2017 | No | No | No | No | No |
| PM-2017-0240 | 10/21/2017 | No | No | No | No | |
| PM-2017-0241 | 10/22/2017 | No | No | No | No | No |
| PM-2017-0242 | 10/23/2017 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0243 | 10/23/2017 | No | No | No | No | No |
| PM-2017-0244 | 10/23/2017 | No | No | No | No | No |
| PM-2017-0245 | 10/24/2017 | No | No | No | No | No |
| PM-2017-0246 | 10/24/2017 | No | No | No | No | No |
| PM-2017-0246 | 10/24/2017 | Yes | No | No | No | No |
| PM-2017-0247 | 10/24/2017 | No | No | No | No | No |
| PM-2017-0248 | 10/25/2017 | No | No | No | No | No |
| PM-2017-0249 | 10/26/2017 | No | No | No | Yes | |
| PM-2017-0249 | 10/26/2017 | Yes | No | No | Yes | |
| PM-2017-0250 | 10/27/2017 | No | No | No | No | No |
| PM-2017-0251 | 10/28/2017 | No | No | No | No | No |
| PM-2017-0252 | 10/29/2017 | No | No | No | No | No |
| PM-2017-0253 | 10/28/2017 | No | No | No | No | No |
| PM-2017-0254 | 10/27/2017 | No | No | | No | No |
| PM-2017-0255 | 10/30/2017 | No | No | No | No | No |
| PM-2017-0256 | 10/31/2017 | No | No | No | No | No |
| PM-2017-0257 | 11/1/2017 | No | No | No | No | No |
| PM-2017-0258 | 10/31/2017 | No | No | No | No | No |
| PM-2017-0259 | 11/2/2017 | No | No | No | No | No |
| PM-2017-0260 | 11/2/2017 | No | No | No | No | No |
| PM-2017-0261 | 11/3/2017 | No | No | No | No | No |
| PM-2017-0262 | 11/2/2017 | No | Yes | Yes | No | Yes |
| PM-2017-0263 | 11/3/2017 | No | No | No | No | No |
| PM-2017-0264 | 11/3/2017 | No | No | No | No | No |
| PM-2017-0265 | 10/31/2017 | No | No | No | No | No |
| PM-2017-0266 | 11/6/2017 | No | No | No | No | No |
| PM-2017-0267 | 11/5/2017 | No | No | No | No | No |
| PM-2017-0268 | 11/7/2017 | No | No | No | No | No |
| PM-2017-0269 | 11/7/2017 | No | No | No | No | No |
| PM-2017-0270 | 11/6/2017 | No | No | No | No | |
| PM-2017-0271 | 11/7/2017 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0272 | 11/7/2017 | No | No | No | No | No |
| PM-2017-0273 | 11/8/2017 | No | Yes | No | No | Yes |
| PM-2017-0274 | 11/7/2017 | No | No | No | No | No |
| PM-2017-0275 | 11/8/2017 | No | No | No | No | No |
| PM-2017-0276 | 11/9/2017 | No | No | No | No | No |
| PM-2017-0277 | 11/8/2017 | No | No | No | No | No |
| PM-2017-0278 | 11/10/2017 | No | No | No | No | No |
| PM-2017-0279 | 11/10/2017 | No | No | No | No | No |
| PM-2017-0280 | 11/10/2017 | No | No | No | No | No |
| PM-2017-0281 | 11/10/2017 | No | No | | No | No |
| PM-2017-0282 | 11/11/2017 | No | No | No | No | No |
| PM-2017-0283 | 11/12/2017 | No | No | No | No | No |
| PM-2017-0284 | 11/12/2017 | No | No | No | No | No |
| PM-2017-0285 | 11/14/2017 | No | No | No | No | No |
| PM-2017-0286 | 11/13/2017 | No | No | No | No | No |
| PM-2017-0287 | 11/15/2017 | No | No | No | No | No |
| PM-2017-0288 | 11/16/2017 | No | No | No | No | No |
| PM-2017-0289 | 11/15/2017 | No | No | No | No | |
| PM-2017-0290 | 11/16/2017 | No | No | No | No | No |
| PM-2017-0291 | 11/17/2017 | No | Yes | No | No | Yes |
| PM-2017-0291 | 11/17/2017 | No | No | No | No | Yes |
| PM-2017-0292 | 11/17/2017 | No | No | No | No | No |
| PM-2017-0293 | 11/17/2017 | No | No | No | No | Yes |
| PM-2017-0294 | 11/17/2017 | No | No | No | No | Yes |
| PM-2017-0295 | 11/18/2017 | No | No | No | No | No |
| PM-2017-0296 | 11/18/2017 | No | No | No | No | No |
| PM-2017-0297 | 11/18/2017 | No | No | No | No | No |
| PM-2017-0298 | 11/19/2017 | No | No | No | No | No |
| PM-2017-0299 | 11/20/2017 | No | No | No | No | No |
| PM-2017-0300 | 11/20/2017 | No | No | No | No | |
| PM-2017-0301 | 11/21/2017 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0302 | 11/23/2017 | No | No | No | No | No |
| PM-2017-0303 | 11/20/2017 | No | No | No | No | |
| PM-2017-0304 | 11/25/2017 | No | No | No | No | No |
| PM-2017-0305 | 11/25/2017 | No | No | No | No | No |
| PM-2017-0306 | 11/26/2017 | No | No | No | No | No |
| PM-2017-0307 | 11/26/2017 | No | No | No | No | No |
| PM-2017-0308 | 11/26/2017 | No | No | No | No | No |
| PM-2017-0308 | 11/26/2017 | No | Yes | No | No | No |
| PM-2017-0309 | 11/26/2017 | No | No | No | No | No |
| PM-2017-0310 | 11/26/2017 | No | No | No | No | No |
| PM-2017-0311 | 11/26/2017 | No | No | No | No | No |
| PM-2017-0312 | 11/26/2017 | No | No | No | No | No |
| PM-2017-0313 | 11/26/2017 | No | No | No | No | No |
| PM-2017-0314 | 11/27/2017 | No | Yes | Yes | No | Yes |
| PM-2017-0315 | 11/25/2017 | No | Yes | No | No | Yes |
| PM-2017-0316 | 11/28/2017 | No | No | No | No | |
| PM-2017-0317 | 11/28/2017 | No | No | No | No | |
| PM-2017-0318 | 11/28/2017 | No | No | No | No | No |
| PM-2017-0319 | 11/28/2017 | No | No | No | No | No |
| PM-2017-0320 | 11/28/2017 | No | No | No | No | Yes |
| PM-2017-0321 | 11/29/2017 | No | No | No | No | No |
| PM-2017-0322 | 11/29/2017 | No | No | No | No | No |
| PM-2017-0323 | 11/29/2017 | No | No | No | No | No |
| PM-2017-0324 | 11/30/2017 | No | No | No | No | No |
| PM-2017-0325 | 11/30/2017 | No | No | No | No | No |
| PM-2017-0326 | 11/30/2017 | No | No | No | No | No |
| PM-2017-0327 | 11/29/2017 | No | No | No | No | No |
| PM-2017-0328 | 11/30/2017 | No | No | No | No | No |
| PM-2017-0329 | 12/1/2017 | No | No | No | No | No |
| PM-2017-0330 | 11/30/2017 | No | No | No | No | No |
| PM-2017-0331 | 12/1/2017 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0331 | 12/1/2017 | No | Yes | No | No | Yes |
| PM-2017-0332 | 12/2/2017 | No | No | No | No | |
| PM-2017-0333 | 12/2/2017 | No | No | No | No | No |
| PM-2017-0334 | 12/2/2017 | No | No | No | No | No |
| PM-2017-0335 | 12/3/2017 | No | No | No | No | No |
| PM-2017-0336 | 12/5/2017 | No | No | No | No | |
| PM-2017-0337 | 12/5/2017 | No | No | No | No | No |
| PM-2017-0338 | 12/6/2017 | No | No | No | No | No |
| PM-2017-0339 | 12/5/2017 | No | No | No | No | No |
| PM-2017-0340 | 12/3/2017 | No | No | No | No | No |
| PM-2017-0341 | 12/3/2017 | No | No | No | No | No |
| PM-2017-0342 | 12/6/2017 | No | No | No | No | Yes |
| PM-2017-0343 | 12/6/2017 | No | No | | No | No |
| PM-2017-0344 | 12/6/2017 | No | No | No | No | No |
| PM-2017-0345 | 12/8/2017 | No | No | No | No | Yes |
| PM-2017-0345 | 12/8/2017 | No | Yes | No | No | Yes |
| PM-2017-0346 | 12/8/2017 | No | Yes | No | No | Yes |
| PM-2017-0347 | 12/8/2017 | No | No | No | No | No |
| PM-2017-0348 | 12/8/2017 | No | Yes | No | No | Yes |
| PM-2017-0349 | 12/12/2017 | No | No | No | No | No |
| PM-2017-0350 | 12/12/2017 | No | No | No | No | No |
| PM-2017-0351 | 12/12/2017 | No | No | No | No | No |
| PM-2017-0352 | 12/12/2017 | No | No | No | No | No |
| PM-2017-0353 | 12/14/2017 | No | No | No | No | No |
| PM-2017-0354 | 12/17/2017 | No | No | No | No | No |
| PM-2017-0355 | 12/20/2017 | No | No | Yes | No | No |
| PM-2017-0356 | 12/21/2017 | No | No | No | No | Yes |
| PM-2017-0357 | 12/21/2017 | No | No | No | No | No |
| PM-2017-0358 | 12/21/2017 | No | No | No | No | No |
| PM-2017-0359 | 12/21/2017 | No | No | No | No | No |
| PM-2017-0360 | 12/22/2017 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2017-0361 | 12/22/2017 | No | No | No | No | No |
| PM-2017-0362 | 12/27/2017 | No | No | No | No | No |
| PM-2017-0363 | 12/26/2017 | No | No | No | No | No |
| PM-2017-0364 | 12/29/2017 | No | No | No | No | Yes |
| PM-2017-0365 | 12/30/2017 | No | No | No | No | No |
| PM-2017-0366 | 12/30/2017 | No | No | No | No | Yes |
| PM-2017-0367 | 12/30/2017 | No | No | No | No | No |
| PM-2017-0368 | 12/31/2017 | No | No | No | No | No |
| PM-2017-0369 | 12/11/2017 | No | Yes | No | No | Yes |
| PM-2017-0370 | 12/30/2017 | No | No | No | No | No |
| PM-2017-0371 | 12/31/2017 | No | No | No | No | No |
| PM-2018-0001 | 1/1/2018 | No | No | No | No | No |
| PM-2018-0002 | 1/1/2018 | No | No | No | No | Yes |
| PM-2018-0003 | 1/2/2018 | No | No | No | No | No |
| PM-2018-0004 | 1/1/2018 | No | No | No | No | |
| PM-2018-0005 | 1/3/2018 | No | No | No | No | No |
| PM-2018-0006 | 1/3/2018 | No | No | No | No | No |
| PM-2018-0007 | 1/4/2018 | No | No | No | No | No |
| PM-2018-0008 | 1/5/2018 | No | No | No | No | No |
| PM-2018-0009 | 1/6/2018 | No | No | No | No | Yes |
| PM-2018-0010 | 1/5/2018 | No | Yes | No | Yes | Yes |
| PM-2018-0010 | 1/5/2018 | Yes | Yes | No | Yes | Yes |
| PM-2018-0011 | 1/6/2018 | No | No | No | No | Yes |
| PM-2018-0012 | 1/6/2018 | No | No | No | No | |
| PM-2018-0013 | 1/6/2018 | No | No | No | No | Yes |
| PM-2018-0014 | 1/8/2018 | Yes | No | No | Yes | No |
| PM-2018-0015 | 1/9/2018 | No | No | No | No | No |
| PM-2018-0016 | 1/9/2018 | No | No | No | No | No |
| PM-2018-0017 | 1/10/2018 | No | No | No | No | No |
| PM-2018-0018 | 1/10/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0019 | 1/11/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0020 | 1/12/2018 | No | No | No | No | No |
| PM-2018-0021 | 1/12/2018 | No | No | No | No | No |
| PM-2018-0022 | 1/10/2018 | No | No | No | No | No |
| PM-2018-0023 | 1/13/2018 | No | No | No | No | |
| PM-2018-0024 | 1/13/2018 | No | No | No | No | No |
| PM-2018-0025 | 1/14/2018 | No | No | No | No | Yes |
| PM-2018-0026 | 1/15/2018 | No | Yes | No | No | No |
| PM-2018-0027 | 1/16/2018 | No | No | No | No | No |
| PM-2018-0028 | 1/18/2018 | No | No | No | No | No |
| PM-2018-0029 | 1/19/2018 | No | No | No | No | No |
| PM-2018-0030 | 1/19/2018 | No | No | No | No | No |
| PM-2018-0031 | 1/20/2018 | No | No | No | No | No |
| PM-2018-0032 | 1/20/2018 | No | No | No | No | No |
| PM-2018-0033 | 1/21/2018 | No | No | No | No | Yes |
| PM-2018-0034 | 1/22/2018 | No | No | No | Yes | Yes |
| PM-2018-0034 | 1/22/2018 | Yes | No | No | Yes | Yes |
| PM-2018-0035 | 1/22/2018 | No | No | No | No | No |
| PM-2018-0036 | 1/19/2018 | No | No | No | No | No |
| PM-2018-0037 | 1/19/2018 | No | No | No | No | No |
| PM-2018-0038 | 1/23/2018 | No | No | No | No | No |
| PM-2018-0039 | 1/24/2018 | No | No | No | No | No |
| PM-2018-0040 | 1/25/2018 | No | No | No | No | No |
| PM-2018-0041 | 1/27/2018 | No | No | No | No | Yes |
| PM-2018-0042 | 1/28/2018 | No | Yes | No | No | No |
| PM-2018-0043 | 1/28/2018 | No | No | No | No | No |
| PM-2018-0044 | 1/29/2018 | No | No | No | No | No |
| PM-2018-0045 | 1/29/2018 | No | No | No | No | |
| PM-2018-0046 | 1/29/2018 | No | No | No | No | |
| PM-2018-0047 | 1/30/2018 | No | No | No | No | Yes |
| PM-2018-0048 | 1/30/2018 | No | No | No | No | No |
| PM-2018-0049 | 1/30/2018 | No | No | | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0050 | 2/1/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0051 | 2/2/2018 | No | No | No | No | No |
| PM-2018-0052 | 2/5/2018 | No | No | No | No | |
| PM-2018-0053 | 2/5/2018 | No | No | No | No | No |
| PM-2018-0054 | 2/6/2018 | No | No | No | No | No |
| PM-2018-0055 | 2/6/2018 | No | No | No | No | No |
| PM-2018-0055 | 2/6/2018 | No | Yes | No | No | No |
| PM-2018-0056 | 2/6/2018 | No | No | No | No | No |
| PM-2018-0057 | 2/7/2018 | No | No | No | No | |
| PM-2018-0058 | 2/7/2018 | No | No | No | No | No |
| PM-2018-0058 | 2/7/2018 | No | Yes | No | No | No |
| PM-2018-0059 | 2/8/2018 | No | No | No | No | No |
| PM-2018-0060 | 2/9/2018 | No | No | No | No | No |
| PM-2018-0061 | 2/10/2018 | No | No | No | No | No |
| PM-2018-0062 | 2/12/2018 | No | No | No | No | No |
| PM-2018-0063 | 2/12/2018 | No | No | No | No | No |
| PM-2018-0064 | 2/13/2018 | No | No | No | No | |
| PM-2018-0065 | 2/14/2018 | No | No | No | No | No |
| PM-2018-0066 | 2/14/2018 | No | No | No | No | No |
| PM-2018-0067 | 2/14/2018 | No | No | No | No | No |
| PM-2018-0068 | 2/15/2018 | No | No | No | No | No |
| PM-2018-0069 | 2/15/2018 | No | No | No | No | No |
| PM-2018-0070 | 2/16/2018 | No | No | No | No | No |
| PM-2018-0071 | 2/16/2018 | No | No | No | No | No |
| PM-2018-0072 | 2/16/2018 | No | No | No | No | No |
| PM-2018-0073 | 2/18/2018 | No | No | No | No | No |
| PM-2018-0074 | 2/18/2018 | No | No | No | No | No |
| PM-2018-0075 | 2/18/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0075 | 2/18/2018 | No | No | Yes | No | Yes |
| PM-2018-0076 | 2/17/2018 | No | Yes | No | No | Yes |
| PM-2018-0076 | 2/17/2018 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0077 | 2/18/2018 | No | No | No | No | No |
| PM-2018-0078 | 2/18/2018 | No | No | No | No | No |
| PM-2018-0079 | 2/20/2018 | No | No | No | No | No |
| PM-2018-0080 | 2/20/2018 | No | No | No | No | No |
| PM-2018-0081 | 2/21/2018 | No | No | No | No | No |
| PM-2018-0082 | 2/22/2018 | No | No | No | No | No |
| PM-2018-0083 | 2/22/2018 | No | No | No | No | |
| PM-2018-0084 | 2/22/2018 | No | No | No | No | No |
| PM-2018-0085 | 2/22/2018 | No | No | No | No | No |
| PM-2018-0086 | 2/24/2018 | No | Yes | No | No | Yes |
| PM-2018-0087 | 2/25/2018 | No | No | No | No | |
| PM-2018-0088 | 2/26/2018 | No | No | No | No | No |
| PM-2018-0089 | 2/27/2018 | No | No | No | No | No |
| PM-2018-0090 | 2/25/2018 | No | No | No | No | No |
| PM-2018-0091 | 2/28/2018 | No | No | No | No | No |
| PM-2018-0092 | 3/1/2018 | No | No | No | No | No |
| PM-2018-0093 | 3/2/2018 | No | No | No | No | No |
| PM-2018-0094 | 3/2/2018 | No | No | No | No | No |
| PM-2018-0095 | 3/3/2018 | No | No | No | No | No |
| PM-2018-0096 | 3/3/2018 | No | No | No | No | No |
| PM-2018-0097 | 3/3/2018 | No | No | No | No | No |
| PM-2018-0098 | 3/3/2018 | No | No | No | No | No |
| PM-2018-0099 | 3/4/2018 | No | No | No | No | No |
| PM-2018-0100 | 3/4/2018 | No | No | No | No | No |
| PM-2018-0101 | 3/5/2018 | No | No | No | No | No |
| PM-2018-0102 | 3/5/2018 | No | Yes | No | No | Yes |
| PM-2018-0102 | 3/5/2018 | No | No | No | No | Yes |
| PM-2018-0103 | 3/6/2018 | No | No | No | No | No |
| PM-2018-0104 | 3/7/2018 | No | No | No | No | No |
| PM-2018-0105 | 3/8/2018 | No | No | No | No | No |
| PM-2018-0106 | 3/9/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0107 | 3/9/2018 | No | No | No | No | No |
| PM-2018-0108 | 3/9/2018 | No | No | No | No | |
| PM-2018-0109 | 3/9/2018 | No | No | No | No | No |
| PM-2018-0110 | 3/10/2018 | No | No | No | No | No |
| PM-2018-0111 | 3/10/2018 | No | No | No | No | No |
| PM-2018-0112 | 3/10/2018 | No | No | No | No | |
| PM-2018-0113 | 3/11/2018 | No | No | No | No | No |
| PM-2018-0114 | 3/10/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0115 | 3/11/2018 | No | No | No | No | No |
| PM-2018-0116 | 3/12/2018 | No | No | No | No | No |
| PM-2018-0117 | 3/12/2018 | No | Yes | No | No | Yes |
| PM-2018-0118 | 3/12/2018 | No | No | No | No | No |
| PM-2018-0119 | 3/13/2018 | No | No | No | No | No |
| PM-2018-0120 | 3/13/2018 | No | No | No | No | No |
| PM-2018-0121 | 3/14/2018 | No | No | No | No | No |
| PM-2018-0122 | 3/15/2018 | No | No | No | No | No |
| PM-2018-0123 | 3/15/2018 | No | Yes | No | No | Yes |
| PM-2018-0123 | 3/15/2018 | No | No | No | No | Yes |
| PM-2018-0124 | 3/16/2018 | No | No | No | No | No |
| PM-2018-0125 | 3/16/2018 | No | No | No | No | No |
| PM-2018-0126 | 3/17/2018 | No | No | No | No | No |
| PM-2018-0127 | 3/17/2018 | No | No | No | No | No |
| PM-2018-0128 | 3/17/2018 | No | No | No | No | No |
| PM-2018-0130 | 3/17/2018 | No | Yes | No | No | Yes |
| PM-2018-0131 | 3/19/2018 | No | No | No | No | No |
| PM-2018-0132 | 3/19/2018 | No | No | No | No | No |
| PM-2018-0133 | 3/18/2018 | No | No | No | No | Yes |
| PM-2018-0134 | 3/19/2018 | No | No | No | No | No |
| PM-2018-0135 | 3/19/2018 | No | No | No | No | Yes |
| PM-2018-0136 | 3/19/2018 | No | No | No | No | No |
| PM-2018-0137 | 3/15/2018 | No | No | No | No | |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0138 | 3/15/2018 | No | No | No | No | No |
| PM-2018-0139 | 3/21/2018 | No | No | No | No | No |
| PM-2018-0140 | 3/20/2018 | No | No | No | No | No |
| PM-2018-0141 | 3/21/2018 | No | No | No | No | No |
| PM-2018-0142 | 3/21/2018 | No | No | No | No | No |
| PM-2018-0143 | 3/22/2018 | No | No | No | No | No |
| PM-2018-0144 | 3/22/2018 | No | No | No | No | No |
| PM-2018-0145 | 3/23/2018 | No | No | No | No | No |
| PM-2018-0146 | 3/17/2018 | No | No | No | No | No |
| PM-2018-0147 | 3/24/2018 | No | No | No | No | |
| PM-2018-0148 | 3/24/2018 | No | No | No | No | No |
| PM-2018-0149 | 3/24/2018 | No | No | No | No | |
| PM-2018-0150 | 3/25/2018 | No | No | No | No | No |
| PM-2018-0151 | 3/25/2018 | No | No | No | No | No |
| PM-2018-0152 | 3/25/2018 | No | No | No | No | No |
| PM-2018-0153 | 3/25/2018 | No | No | No | No | Yes |
| PM-2018-0154 | 3/25/2018 | No | No | No | No | No |
| PM-2018-0155 | 3/25/2018 | No | No | No | No | No |
| PM-2018-0156 | 3/25/2018 | No | No | No | No | No |
| PM-2018-0157 | 3/25/2018 | No | Yes | No | No | No |
| PM-2018-0158 | 3/26/2018 | No | No | No | No | No |
| PM-2018-0159 | 3/27/2018 | No | No | No | No | No |
| PM-2018-0160 | 3/27/2018 | No | Yes | No | No | Yes |
| PM-2018-0161 | 3/27/2018 | No | No | No | No | No |
| PM-2018-0162 | 3/27/2018 | No | No | | No | No |
| PM-2018-0163 | 3/27/2018 | No | No | | No | No |
| PM-2018-0164 | 3/27/2018 | No | No | No | No | Yes |
| PM-2018-0165 | 3/27/2018 | No | No | No | No | No |
| PM-2018-0166 | 3/28/2018 | No | No | No | No | No |
| PM-2018-0167 | 3/28/2018 | No | No | No | No | No |
| PM-2018-0168 | 3/28/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0169 | 3/29/2018 | No | No | No | No | No |
| PM-2018-0170 | 3/29/2018 | No | No | No | No | No |
| PM-2018-0171 | 3/29/2018 | No | No | No | No | No |
| PM-2018-0172 | 3/29/2018 | No | No | No | No | No |
| PM-2018-0173 | 3/30/2018 | No | No | No | No | No |
| PM-2018-0174 | 3/29/2018 | No | No | No | No | No |
| PM-2018-0175 | 3/30/2018 | No | No | No | No | No |
| PM-2018-0176 | 3/29/2018 | No | No | No | No | No |
| PM-2018-0177 | 3/31/2018 | No | No | No | No | No |
| PM-2018-0178 | 3/30/2018 | No | No | No | No | Yes |
| PM-2018-0179 | 3/31/2018 | No | Yes | No | Yes | Yes |
| PM-2018-0179 | 3/31/2018 | No | No | No | Yes | Yes |
| PM-2018-0179 | 3/31/2018 | Yes | No | No | Yes | Yes |
| PM-2018-0179 | 3/31/2018 | Yes | Yes | No | Yes | Yes |
| PM-2018-0180 | 3/30/2018 | No | No | | No | No |
| PM-2018-0181 | 3/31/2018 | No | No | No | No | |
| PM-2018-0182 | 3/31/2018 | No | No | No | No | Yes |
| PM-2018-0183 | 4/1/2018 | No | No | No | No | No |
| PM-2018-0184 | 4/1/2018 | No | No | No | No | |
| PM-2018-0185 | 4/2/2018 | No | No | No | No | No |
| PM-2018-0186 | 4/2/2018 | No | No | No | No | Yes |
| PM-2018-0187 | 4/3/2018 | No | No | No | No | No |
| PM-2018-0188 | 3/24/2018 | No | No | No | No | No |
| PM-2018-0189 | 3/30/2018 | No | No | No | No | No |
| PM-2018-0190 | 4/1/2018 | No | No | No | No | No |
| PM-2018-0191 | 4/2/2018 | No | No | No | No | No |
| PM-2018-0192 | 4/4/2018 | No | No | No | No | No |
| PM-2018-0193 | 4/5/2018 | No | No | No | No | No |
| PM-2018-0194 | 4/5/2018 | No | No | No | No | No |
| PM-2018-0195 | 4/4/2018 | No | No | No | No | No |
| PM-2018-0196 | 4/5/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0197 | 4/5/2018 | No | No | No | No | Yes |
| PM-2018-0197 | 4/5/2018 | No | Yes | No | No | Yes |
| PM-2018-0198 | 4/4/2018 | No | No | No | No | No |
| PM-2018-0199 | 4/5/2018 | No | No | No | No | No |
| PM-2018-0200 | 4/6/2018 | No | No | No | No | No |
| PM-2018-0201 | 4/6/2018 | No | No | No | No | No |
| PM-2018-0202 | 4/6/2018 | No | No | No | No | No |
| PM-2018-0203 | 4/6/2018 | No | No | No | No | No |
| PM-2018-0204 | 4/6/2018 | No | No | No | No | No |
| PM-2018-0205 | 4/5/2018 | No | No | No | No | Yes |
| PM-2018-0206 | 4/7/2018 | No | No | No | No | No |
| PM-2018-0207 | 4/7/2018 | No | No | No | No | Yes |
| PM-2018-0208 | 3/30/2018 | No | No | No | No | No |
| PM-2018-0209 | 4/7/2018 | No | No | No | No | No |
| PM-2018-0210 | 4/7/2018 | No | No | | No | No |
| PM-2018-0211 | 4/8/2018 | Yes | No | No | No | No |
| PM-2018-0212 | 4/8/2018 | No | No | No | No | |
| PM-2018-0213 | 4/8/2018 | No | No | No | No | No |
| PM-2018-0214 | 4/8/2018 | No | No | No | No | No |
| PM-2018-0215 | 4/8/2018 | No | Yes | No | No | Yes |
| PM-2018-0216 | 4/8/2018 | No | No | No | No | No |
| PM-2018-0217 | 4/1/2018 | No | No | No | No | No |
| PM-2018-0218 | 4/7/2018 | No | No | No | No | No |
| PM-2018-0219 | 4/7/2018 | No | No | No | No | No |
| PM-2018-0220 | 4/9/2018 | No | No | No | No | No |
| PM-2018-0221 | 4/9/2018 | No | No | No | No | No |
| PM-2018-0222 | 4/9/2018 | No | No | No | No | No |
| PM-2018-0223 | 4/9/2018 | No | No | No | No | Yes |
| PM-2018-0224 | 4/5/2018 | No | No | No | No | No |
| PM-2018-0225 | 4/10/2018 | No | No | No | No | No |
| PM-2018-0226 | 4/10/2018 | No | No | | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0227 | 4/10/2018 | No | No | No | No | No |
| PM-2018-0228 | 4/10/2018 | No | No | No | No | No |
| PM-2018-0229 | 4/10/2018 | No | No | No | No | No |
| PM-2018-0230 | 4/10/2018 | No | No | No | No | |
| PM-2018-0231 | 4/10/2018 | No | No | No | No | No |
| PM-2018-0232 | 4/10/2018 | No | No | | No | |
| PM-2018-0233 | 4/11/2018 | No | No | No | No | No |
| PM-2018-0234 | 4/11/2018 | No | No | No | No | No |
| PM-2018-0235 | 4/11/2018 | No | No | No | No | No |
| PM-2018-0236 | 4/11/2018 | No | No | No | No | No |
| PM-2018-0237 | 4/7/2018 | No | No | No | No | No |
| PM-2018-0238 | 4/11/2018 | No | Yes | No | No | No |
| PM-2018-0239 | 4/11/2018 | No | No | No | No | No |
| PM-2018-0240 | 4/12/2018 | No | No | No | No | No |
| PM-2018-0241 | 4/13/2018 | No | No | No | No | No |
| PM-2018-0242 | 4/13/2018 | No | No | No | No | No |
| PM-2018-0243 | 4/8/2018 | No | No | No | No | No |
| PM-2018-0244 | 4/12/2018 | No | No | No | No | No |
| PM-2018-0245 | 4/9/2018 | No | No | No | No | No |
| PM-2018-0246 | 4/14/2018 | No | No | No | No | Yes |
| PM-2018-0247 | 4/14/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0248 | 4/7/2018 | No | No | No | No | No |
| PM-2018-0249 | 4/15/2018 | No | No | No | No | No |
| PM-2018-0250 | 4/16/2018 | No | No | No | No | Yes |
| PM-2018-0251 | 4/17/2018 | No | No | | No | No |
| PM-2018-0252 | 4/17/2018 | No | No | No | No | No |
| PM-2018-0253 | 4/17/2018 | No | No | No | No | No |
| PM-2018-0254 | 4/19/2018 | No | No | No | No | No |
| PM-2018-0255 | 4/19/2018 | No | No | No | No | No |
| PM-2018-0256 | 4/20/2018 | No | No | | No | Yes |
| PM-2018-0257 | 4/20/2018 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0257 | 4/20/2018 | No | Yes | No | No | Yes |
| PM-2018-0258 | 4/20/2018 | No | No | No | No | No |
| PM-2018-0259 | 4/21/2018 | No | No | No | No | No |
| PM-2018-0259 | 4/21/2018 | No | Yes | No | No | No |
| PM-2018-0260 | 4/21/2018 | No | No | Yes | No | No |
| PM-2018-0260 | 4/21/2018 | No | Yes | Yes | No | No |
| PM-2018-0261 | 4/22/2018 | No | No | No | No | No |
| PM-2018-0262 | 4/23/2018 | No | No | No | No | No |
| PM-2018-0263 | 4/23/2018 | No | No | No | No | No |
| PM-2018-0264 | 4/8/2018 | No | No | No | No | No |
| PM-2018-0265 | 4/19/2018 | No | No | No | No | Yes |
| PM-2018-0266 | 4/23/2018 | No | No | No | No | No |
| PM-2018-0267 | 4/25/2018 | No | No | No | No | No |
| PM-2018-0268 | 4/26/2018 | No | No | Yes | No | Yes |
| PM-2018-0268 | 4/26/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0269 | 4/25/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0270 | 4/26/2018 | No | No | No | No | No |
| PM-2018-0271 | 4/22/2018 | No | No | No | No | No |
| PM-2018-0272 | 4/26/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0273 | 4/27/2018 | No | No | No | No | No |
| PM-2018-0274 | 4/29/2018 | No | No | No | No | No |
| PM-2018-0275 | 4/29/2018 | No | No | No | No | No |
| PM-2018-0276 | 4/30/2018 | No | No | No | No | No |
| PM-2018-0277 | 4/30/2018 | No | No | No | No | No |
| PM-2018-0278 | 5/1/2018 | No | No | No | No | |
| PM-2018-0279 | 5/1/2018 | No | No | No | No | No |
| PM-2018-0280 | 5/1/2018 | No | No | No | No | No |
| PM-2018-0281 | 5/1/2018 | No | No | | | No |
| PM-2018-0282 | 5/1/2018 | No | No | No | Yes | Yes |
| PM-2018-0282 | 5/1/2018 | Yes | No | No | Yes | Yes |
| PM-2018-0283 | 5/1/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0284 | 5/1/2018 | No | No | No | No | No |
| PM-2018-0285 | 4/28/2018 | No | No | No | No | No |
| PM-2018-0286 | 5/4/2018 | No | No | No | No | No |
| PM-2018-0286 | 5/4/2018 | Yes | No | No | No | No |
| PM-2018-0287 | 5/5/2018 | No | No | No | No | No |
| PM-2018-0288 | 5/5/2018 | No | No | No | No | No |
| PM-2018-0289 | 5/5/2018 | No | No | No | No | |
| PM-2018-0290 | 5/6/2018 | No | No | No | No | No |
| PM-2018-0291 | 5/6/2018 | No | Yes | No | No | Yes |
| PM-2018-0292 | 5/7/2018 | No | No | No | No | No |
| PM-2018-0293 | 5/7/2018 | No | No | No | No | No |
| PM-2018-0294 | 5/7/2018 | No | No | No | No | No |
| PM-2018-0295 | 5/8/2018 | No | No | No | No | No |
| PM-2018-0296 | 5/8/2018 | No | No | No | No | No |
| PM-2018-0297 | 5/8/2018 | No | No | No | No | No |
| PM-2018-0298 | 5/8/2018 | No | No | No | No | No |
| PM-2018-0299 | 5/9/2018 | No | No | No | No | No |
| PM-2018-0300 | 5/7/2018 | No | No | No | No | |
| PM-2018-0301 | 5/8/2018 | No | No | No | No | |
| PM-2018-0302 | 5/7/2018 | No | No | No | No | No |
| PM-2018-0303 | 5/10/2018 | No | Yes | No | No | Yes |
| PM-2018-0304 | 5/10/2018 | No | No | No | No | Yes |
| PM-2018-0305 | 4/28/2018 | No | No | No | No | No |
| PM-2018-0306 | 5/12/2018 | No | No | No | No | No |
| PM-2018-0307 | 5/12/2018 | No | No | No | No | No |
| PM-2018-0308 | 5/12/2018 | No | No | No | No | No |
| PM-2018-0309 | 5/12/2018 | No | No | No | No | No |
| PM-2018-0310 | 5/12/2018 | No | Yes | No | No | Yes |
| PM-2018-0311 | 5/13/2018 | No | No | No | No | No |
| PM-2018-0312 | 5/14/2018 | No | No | No | No | Yes |
| PM-2018-0313 | 5/13/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0314 | 5/16/2018 | No | No | No | No | No |
| PM-2018-0315 | 5/16/2018 | No | No | No | No | No |
| PM-2018-0316 | 5/17/2018 | No | No | No | No | No |
| PM-2018-0317 | 5/17/2018 | No | No | No | No | |
| PM-2018-0318 | 5/17/2018 | No | No | No | No | No |
| PM-2018-0319 | 5/17/2018 | No | Yes | No | No | Yes |
| PM-2018-0320 | 5/17/2018 | No | No | No | No | No |
| PM-2018-0321 | 5/17/2018 | No | No | No | No | No |
| PM-2018-0322 | 5/18/2018 | No | No | No | No | No |
| PM-2018-0323 | 5/18/2018 | No | No | No | No | No |
| PM-2018-0324 | 5/20/2018 | No | No | No | No | No |
| PM-2018-0325 | 5/20/2018 | No | No | No | No | No |
| PM-2018-0326 | 5/20/2018 | No | No | No | No | No |
| PM-2018-0327 | 5/21/2018 | No | No | No | No | Yes |
| PM-2018-0328 | 5/21/2018 | No | No | No | No | No |
| PM-2018-0329 | 5/23/2018 | No | No | No | No | No |
| PM-2018-0330 | 5/23/2018 | No | No | No | No | No |
| PM-2018-0331 | 5/23/2018 | No | No | No | No | No |
| PM-2018-0332 | 5/24/2018 | No | No | | Yes | No |
| PM-2018-0332 | 5/24/2018 | Yes | No | | Yes | No |
| PM-2018-0333 | 5/23/2018 | No | No | No | No | No |
| PM-2018-0334 | 5/24/2018 | No | No | No | No | Yes |
| PM-2018-0335 | 5/21/2018 | No | No | No | | No |
| PM-2018-0336 | 5/25/2018 | No | No | No | No | No |
| PM-2018-0337 | 5/15/2018 | No | No | No | No | No |
| PM-2018-0338 | 5/25/2018 | No | No | No | No | No |
| PM-2018-0339 | 5/25/2018 | No | Yes | No | No | Yes |
| PM-2018-0340 | 5/26/2018 | No | | No | No | |
| PM-2018-0341 | 5/27/2018 | No | No | No | No | No |
| PM-2018-0342 | 5/24/2018 | No | No | No | No | No |
| PM-2018-0343 | 5/26/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0344 | 5/26/2018 | No | No | No | No | No |
| PM-2018-0345 | 5/27/2018 | No | No | No | No | No |
| PM-2018-0346 | 5/27/2018 | No | No | No | No | No |
| PM-2018-0347 | 5/27/2018 | No | No | No | No | No |
| PM-2018-0348 | 5/27/2018 | No | No | | No | No |
| PM-2018-0349 | 5/27/2018 | No | No | No | No | No |
| PM-2018-0350 | 5/28/2018 | No | No | No | No | No |
| PM-2018-0351 | 5/28/2018 | No | No | | No | No |
| PM-2018-0352 | 5/28/2018 | No | | No | No | No |
| PM-2018-0353 | 5/28/2018 | No | No | No | No | No |
| PM-2018-0354 | 5/28/2018 | No | No | No | No | No |
| PM-2018-0356 | 5/29/2018 | No | No | No | No | No |
| PM-2018-0357 | 5/30/2018 | No | No | No | No | No |
| PM-2018-0358 | 5/30/2018 | No | No | Yes | No | Yes |
| PM-2018-0359 | 5/30/2018 | No | No | No | Yes | No |
| PM-2018-0360 | 5/30/2018 | No | No | No | No | No |
| PM-2018-0361 | 5/31/2018 | No | No | No | No | No |
| PM-2018-0362 | 5/30/2018 | No | No | | No | No |
| PM-2018-0363 | 5/30/2018 | No | No | | No | No |
| PM-2018-0364 | 5/31/2018 | No | No | No | No | No |
| PM-2018-0365 | 5/31/2018 | No | No | No | No | No |
| PM-2018-0366 | 6/1/2018 | No | No | | No | No |
| PM-2018-0367 | 6/1/2018 | No | Yes | No | No | No |
| PM-2018-0368 | 6/1/2018 | No | No | No | No | No |
| PM-2018-0369 | 6/1/2018 | No | No | No | No | No |
| PM-2018-0370 | 6/3/2018 | No | No | No | No | No |
| PM-2018-0371 | 6/3/2018 | No | No | | No | No |
| PM-2018-0372 | 6/3/2018 | No | No | No | No | No |
| PM-2018-0373 | 6/4/2018 | No | No | No | No | No |
| PM-2018-0374 | 6/4/2018 | No | No | No | No | Yes |
| PM-2018-0375 | 6/5/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0376 | 6/3/2018 | No | No | No | No | |
| PM-2018-0377 | 6/6/2018 | No | No | | No | No |
| PM-2018-0378 | 6/5/2018 | No | No | No | No | No |
| PM-2018-0379 | 6/5/2018 | No | No | No | No | No |
| PM-2018-0380 | 6/5/2018 | No | No | No | No | No |
| PM-2018-0381 | 6/6/2018 | No | No | No | No | No |
| PM-2018-0382 | 6/6/2018 | No | No | | No | No |
| PM-2018-0383 | 6/6/2018 | No | No | No | No | No |
| PM-2018-0384 | 6/7/2018 | No | No | No | No | |
| PM-2018-0385 | 6/7/2018 | No | No | No | No | No |
| PM-2018-0386 | 6/4/2018 | No | No | No | No | No |
| PM-2018-0387 | 6/8/2018 | No | No | No | No | No |
| PM-2018-0388 | 6/9/2018 | No | No | No | No | No |
| PM-2018-0389 | 6/10/2018 | No | No | No | No | Yes |
| PM-2018-0390 | 6/10/2018 | No | No | No | No | Yes |
| PM-2018-0391 | 6/12/2018 | No | No | No | No | No |
| PM-2018-0392 | 6/12/2018 | No | No | No | No | No |
| PM-2018-0393 | 6/13/2018 | No | No | No | No | No |
| PM-2018-0394 | 6/13/2018 | No | No | No | No | No |
| PM-2018-0395 | 6/14/2018 | No | No | No | No | Yes |
| PM-2018-0396 | 6/7/2018 | Yes | No | No | Yes | Yes |
| PM-2018-0397 | 6/14/2018 | No | No | No | No | Yes |
| PM-2018-0398 | 6/14/2018 | No | No | No | No | No |
| PM-2018-0399 | 6/15/2018 | No | No | Yes | No | Yes |
| PM-2018-0400 | 6/15/2018 | No | No | No | No | No |
| PM-2018-0401 | 6/15/2018 | No | No | No | No | No |
| PM-2018-0402 | 6/15/2018 | No | No | No | No | Yes |
| PM-2018-0403 | 6/17/2018 | No | No | No | No | No |
| PM-2018-0404 | 6/17/2018 | No | No | No | No | No |
| PM-2018-0405 | 6/16/2018 | No | No | No | No | No |
| PM-2018-0406 | 6/17/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0407 | 6/17/2018 | No | No | No | No | |
| PM-2018-0408 | 6/14/2018 | No | No | No | No | |
| PM-2018-0409 | 6/21/2018 | No | No | No | No | No |
| PM-2018-0410 | 6/21/2018 | No | Yes | No | No | Yes |
| PM-2018-0411 | 6/22/2018 | No | No | No | No | No |
| PM-2018-0412 | 6/23/2018 | No | No | No | No | No |
| PM-2018-0413 | 6/23/2018 | No | No | No | No | Yes |
| PM-2018-0414 | 6/24/2018 | No | No | No | No | No |
| PM-2018-0415 | 6/23/2018 | No | No | No | No | No |
| PM-2018-0416 | 6/23/2018 | No | No | No | No | No |
| PM-2018-0417 | 6/23/2018 | No | No | No | No | No |
| PM-2018-0418 | 6/24/2018 | No | No | No | No | No |
| PM-2018-0419 | 6/23/2018 | No | No | No | No | No |
| PM-2018-0420 | 6/25/2018 | No | No | No | No | Yes |
| PM-2018-0421 | 6/25/2018 | No | No | No | No | Yes |
| PM-2018-0422 | 6/26/2018 | No | No | No | No | No |
| PM-2018-0423 | 6/26/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0424 | 6/27/2018 | No | Yes | No | No | No |
| PM-2018-0424 | 6/27/2018 | No | No | No | No | No |
| PM-2018-0425 | 6/27/2018 | No | No | No | No | No |
| PM-2018-0426 | 6/27/2018 | No | No | No | No | No |
| PM-2018-0427 | 6/27/2018 | No | No | No | No | No |
| PM-2018-0428 | 6/27/2018 | No | No | No | No | No |
| PM-2018-0429 | 6/28/2018 | No | No | No | No | Yes |
| PM-2018-0430 | 6/29/2018 | No | No | No | No | No |
| PM-2018-0431 | 6/29/2018 | No | No | No | No | Yes |
| PM-2018-0431 | 6/29/2018 | Yes | No | No | No | Yes |
| PM-2018-0432 | 6/29/2018 | No | No | No | No | Yes |
| PM-2018-0433 | 6/30/2018 | No | No | No | No | No |
| PM-2018-0434 | 6/30/2018 | No | No | No | No | No |
| PM-2018-0435 | 6/30/2018 | No | Yes | Yes | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0436 | 6/30/2018 | No | No | No | No | No |
| PM-2018-0437 | 6/30/2018 | No | No | No | No | No |
| PM-2018-0438 | 6/30/2018 | No | No | | No | Yes |
| PM-2018-0438 | 6/30/2018 | No | Yes | | No | Yes |
| PM-2018-0439 | 7/2/2018 | No | Yes | No | No | Yes |
| PM-2018-0440 | 7/2/2018 | No | Yes | No | No | Yes |
| PM-2018-0441 | 7/3/2018 | No | No | No | No | No |
| PM-2018-0442 | 7/4/2018 | No | No | No | No | No |
| PM-2018-0443 | 7/4/2018 | No | No | No | No | Yes |
| PM-2018-0444 | 7/5/2018 | No | No | No | No | No |
| PM-2018-0445 | 7/5/2018 | No | No | No | No | |
| PM-2018-0446 | 7/5/2018 | No | No | No | No | No |
| PM-2018-0447 | 6/24/2018 | No | No | No | No | No |
| PM-2018-0448 | 7/5/2018 | No | No | No | No | No |
| PM-2018-0449 | 7/6/2018 | No | No | No | No | No |
| PM-2018-0450 | 5/20/2018 | No | No | No | No | No |
| PM-2018-0451 | 6/22/2018 | No | No | No | No | No |
| PM-2018-0452 | 7/6/2018 | No | No | No | No | No |
| PM-2018-0453 | 7/6/2018 | No | No | No | No | No |
| PM-2018-0454 | 7/6/2018 | No | Yes | No | No | Yes |
| PM-2018-0454 | 7/6/2018 | Yes | Yes | No | No | Yes |
| PM-2018-0455 | 7/7/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0455 | 7/7/2018 | No | No | Yes | No | Yes |
| PM-2018-0456 | 7/6/2018 | No | No | No | No | No |
| PM-2018-0457 | 7/7/2018 | No | No | No | No | No |
| PM-2018-0458 | 7/7/2018 | No | No | No | No | No |
| PM-2018-0459 | 7/7/2018 | No | No | No | No | No |
| PM-2018-0460 | 7/8/2018 | No | No | No | No | Yes |
| PM-2018-0461 | 7/8/2018 | No | No | No | No | Yes |
| PM-2018-0462 | 7/9/2018 | No | No | No | No | No |
| PM-2018-0463 | 7/9/2018 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0463 | 7/9/2018 | No | Yes | No | No | Yes |
| PM-2018-0464 | 7/10/2018 | No | Yes | No | No | No |
| PM-2018-0464 | 7/10/2018 | No | No | No | No | No |
| PM-2018-0465 | 7/10/2018 | No | No | No | No | No |
| PM-2018-0466 | 7/12/2018 | No | No | No | No | No |
| PM-2018-0467 | 7/12/2018 | No | No | No | No | No |
| PM-2018-0468 | 7/12/2018 | No | No | No | No | No |
| PM-2018-0469 | 7/12/2018 | No | No | No | No | No |
| PM-2018-0470 | 7/13/2018 | No | No | No | No | No |
| PM-2018-0471 | 7/14/2018 | No | No | No | No | No |
| PM-2018-0472 | 7/15/2018 | No | No | No | No | No |
| PM-2018-0473 | 7/15/2018 | No | No | No | No | No |
| PM-2018-0474 | 7/15/2018 | No | Yes | Yes | No | No |
| PM-2018-0475 | 7/16/2018 | No | No | No | No | No |
| PM-2018-0476 | 7/14/2018 | No | No | No | No | No |
| PM-2018-0477 | 7/17/2018 | No | No | No | No | No |
| PM-2018-0478 | 7/17/2018 | No | Yes | No | No | Yes |
| PM-2018-0479 | 7/16/2018 | No | No | No | No | No |
| PM-2018-0480 | 7/17/2018 | No | No | No | No | Yes |
| PM-2018-0481 | 7/18/2018 | No | No | No | No | No |
| PM-2018-0482 | 7/17/2018 | No | No | No | No | No |
| PM-2018-0483 | 7/18/2018 | No | No | No | No | No |
| PM-2018-0484 | 7/19/2018 | No | No | No | No | No |
| PM-2018-0485 | 7/18/2018 | No | No | No | No | Yes |
| PM-2018-0485 | 7/18/2018 | No | Yes | No | No | Yes |
| PM-2018-0486 | 7/19/2018 | No | No | No | No | No |
| PM-2018-0487 | 7/19/2018 | No | No | No | No | Yes |
| PM-2018-0488 | 7/21/2018 | No | No | No | No | No |
| PM-2018-0489 | 7/21/2018 | No | No | No | No | No |
| PM-2018-0490 | 7/21/2018 | No | No | No | No | Yes |
| PM-2018-0490 | 7/21/2018 | No | Yes | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0491 | 7/22/2018 | No | No | No | No | No |
| PM-2018-0492 | 7/22/2018 | No | No | No | No | No |
| PM-2018-0493 | 7/19/2018 | No | No | No | No | Yes |
| PM-2018-0494 | 7/22/2018 | No | No | No | No | No |
| PM-2018-0495 | 7/24/2018 | No | Yes | No | No | No |
| PM-2018-0495 | 7/24/2018 | Yes | Yes | No | No | No |
| PM-2018-0496 | 7/25/2018 | No | No | No | No | No |
| PM-2018-0497 | 7/25/2018 | No | No | No | No | No |
| PM-2018-0498 | 7/26/2018 | No | No | No | No | No |
| PM-2018-0499 | 7/26/2018 | No | No | No | No | Yes |
| PM-2018-0500 | 7/27/2018 | No | No | No | No | No |
| PM-2018-0501 | 7/28/2018 | No | No | No | No | No |
| PM-2018-0502 | 7/29/2018 | No | No | No | No | No |
| PM-2018-0503 | 7/29/2018 | No | No | No | No | No |
| PM-2018-0504 | 7/29/2018 | No | No | Yes | No | Yes |
| PM-2018-0505 | 7/30/2018 | No | No | | No | Yes |
| PM-2018-0506 | 7/30/2018 | No | Yes | No | No | Yes |
| PM-2018-0507 | 7/31/2018 | No | No | No | No | No |
| PM-2018-0508 | 7/31/2018 | No | No | No | No | No |
| PM-2018-0509 | 7/31/2018 | No | No | No | No | No |
| PM-2018-0510 | 7/31/2018 | No | No | No | No | No |
| PM-2018-0511 | 7/31/2018 | No | No | No | No | No |
| PM-2018-0512 | 7/31/2018 | No | No | No | No | No |
| PM-2018-0513 | 8/1/2018 | No | No | No | No | Yes |
| PM-2018-0514 | 8/2/2018 | No | No | Yes | No | Yes |
| PM-2018-0515 | 8/2/2018 | No | No | No | No | No |
| PM-2018-0516 | 8/3/2018 | No | No | No | No | No |
| PM-2018-0517 | 8/1/2018 | No | No | No | No | No |
| PM-2018-0518 | 8/3/2018 | No | No | No | No | No |
| PM-2018-0519 | 8/3/2018 | No | No | No | No | No |
| PM-2018-0520 | 8/4/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0521 | 8/4/2018 | No | No | No | No | No |
| PM-2018-0522 | 8/4/2018 | No | No | No | No | Yes |
| PM-2018-0523 | 8/4/2018 | No | No | No | No | No |
| PM-2018-0524 | 8/5/2018 | No | No | No | No | Yes |
| PM-2018-0524 | 8/5/2018 | No | Yes | No | No | Yes |
| PM-2018-0525 | 8/6/2018 | No | No | No | No | No |
| PM-2018-0526 | 8/6/2018 | No | No | No | No | No |
| PM-2018-0527 | 8/7/2018 | No | No | No | No | No |
| PM-2018-0528 | 8/7/2018 | No | No | No | No | No |
| PM-2018-0529 | 8/8/2018 | No | No | No | No | No |
| PM-2018-0530 | 8/8/2018 | No | No | No | No | No |
| PM-2018-0531 | 8/8/2018 | No | No | | No | No |
| PM-2018-0532 | 8/8/2018 | No | No | No | No | No |
| PM-2018-0532 | 8/8/2018 | No | Yes | No | No | No |
| PM-2018-0533 | 8/9/2018 | No | No | No | No | No |
| PM-2018-0534 | 8/9/2018 | No | No | No | No | No |
| PM-2018-0535 | 8/10/2018 | No | Yes | No | Yes | No |
| PM-2018-0536 | 8/10/2018 | No | No | No | No | No |
| PM-2018-0537 | 8/9/2018 | No | No | No | No | |
| PM-2018-0538 | 8/11/2018 | No | No | No | No | No |
| PM-2018-0539 | 8/12/2018 | No | No | No | No | No |
| PM-2018-0540 | 8/13/2018 | No | No | No | No | No |
| PM-2018-0541 | 8/13/2018 | No | No | No | No | Yes |
| PM-2018-0542 | 8/13/2018 | No | No | No | No | No |
| PM-2018-0543 | 8/14/2018 | No | No | No | No | No |
| PM-2018-0544 | 8/10/2018 | Yes | No | Yes | Yes | Yes |
| PM-2018-0545 | 8/15/2018 | No | No | No | No | Yes |
| PM-2018-0546 | 8/15/2018 | No | No | No | No | No |
| PM-2018-0547 | 8/15/2018 | No | No | No | No | No |
| PM-2018-0548 | 8/16/2018 | No | No | No | No | No |
| PM-2018-0549 | 8/16/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0550 | 8/14/2018 | No | No | No | No | No |
| PM-2018-0551 | 8/17/2018 | No | No | No | No | No |
| PM-2018-0552 | 8/18/2018 | No | No | No | No | No |
| PM-2018-0552 | 8/18/2018 | No | Yes | No | No | No |
| PM-2018-0553 | 8/18/2018 | No | No | No | No | No |
| PM-2018-0554 | 8/18/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0555 | 8/19/2018 | No | No | No | No | No |
| PM-2018-0556 | 8/9/2018 | No | No | No | No | No |
| PM-2018-0557 | 8/18/2018 | No | No | No | No | Yes |
| PM-2018-0558 | 8/7/2018 | No | No | No | No | |
| PM-2018-0559 | 8/10/2018 | No | Yes | Yes | No | No |
| PM-2018-0560 | 8/17/2018 | No | No | No | No | Yes |
| PM-2018-0561 | 8/20/2018 | No | No | No | No | No |
| PM-2018-0562 | 8/21/2018 | No | No | No | No | No |
| PM-2018-0564 | 8/29/2018 | No | No | No | No | Yes |
| PM-2018-0565 | 8/21/2018 | No | No | No | No | Yes |
| PM-2018-0566 | 8/21/2018 | No | No | No | No | No |
| PM-2018-0567 | 8/22/2018 | No | No | No | No | No |
| PM-2018-0568 | 8/22/2018 | No | No | No | No | No |
| PM-2018-0569 | 8/22/2018 | No | No | No | No | No |
| PM-2018-0570 | 8/22/2018 | No | No | No | No | Yes |
| PM-2018-0570 | 8/22/2018 | No | Yes | No | No | Yes |
| PM-2018-0571 | 8/22/2018 | No | No | No | No | Yes |
| PM-2018-0572 | 8/23/2018 | No | No | No | No | No |
| PM-2018-0573 | 8/23/2018 | No | No | No | No | Yes |
| PM-2018-0574 | 8/23/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0575 | 8/23/2018 | No | No | No | No | No |
| PM-2018-0576 | 8/23/2018 | No | No | No | No | Yes |
| PM-2018-0577 | 8/24/2018 | No | Yes | No | No | No |
| PM-2018-0577 | 8/24/2018 | No | No | No | No | No |
| PM-2018-0578 | 8/25/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0579 | 8/25/2018 | No | No | No | No | No |
| PM-2018-0580 | 8/25/2018 | No | No | No | No | No |
| PM-2018-0581 | 8/25/2018 | No | No | No | No | No |
| PM-2018-0582 | 8/25/2018 | No | No | No | No | No |
| PM-2018-0583 | 8/25/2018 | No | No | No | No | No |
| PM-2018-0584 | 8/27/2018 | No | No | No | No | No |
| PM-2018-0585 | 8/27/2018 | No | No | Yes | No | Yes |
| PM-2018-0586 | 8/28/2018 | No | No | No | No | No |
| PM-2018-0587 | 8/28/2018 | No | No | No | No | No |
| PM-2018-0588 | 8/28/2018 | No | No | | No | No |
| PM-2018-0589 | 8/25/2018 | No | Yes | No | No | Yes |
| PM-2018-0590 | 8/29/2018 | No | No | No | No | No |
| PM-2018-0591 | 8/29/2018 | No | No | No | No | No |
| PM-2018-0592 | 8/29/2018 | No | No | No | Yes | Yes |
| PM-2018-0592 | 8/29/2018 | Yes | No | No | Yes | Yes |
| PM-2018-0593 | 8/29/2018 | No | No | No | No | Yes |
| PM-2018-0593 | 8/29/2018 | No | Yes | No | No | Yes |
| PM-2018-0594 | 8/30/2018 | No | No | No | No | No |
| PM-2018-0595 | 8/30/2018 | No | No | No | No | No |
| PM-2018-0596 | 8/31/2018 | No | No | No | No | No |
| PM-2018-0597 | 8/31/2018 | No | No | No | No | No |
| PM-2018-0597 | 8/31/2018 | No | Yes | No | No | No |
| PM-2018-0598 | 8/31/2018 | No | No | No | No | No |
| PM-2018-0599 | 8/31/2018 | No | No | No | No | No |
| PM-2018-0600 | 9/1/2018 | No | No | No | No | No |
| PM-2018-0601 | 9/1/2018 | No | No | No | No | No |
| PM-2018-0602 | 9/3/2018 | No | No | No | No | No |
| PM-2018-0603 | 9/2/2018 | No | No | No | No | No |
| PM-2018-0604 | 9/3/2018 | No | No | No | No | |
| PM-2018-0605 | 9/2/2018 | No | No | No | No | No |
| PM-2018-0606 | 9/3/2018 | No | No | No | No | |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0607 | 9/3/2018 | No | No | No | No | No |
| PM-2018-0608 | 9/3/2018 | No | No | No | No | No |
| PM-2018-0609 | 9/4/2018 | No | No | | No | No |
| PM-2018-0610 | 10/16/2018 | No | No | No | No | No |
| PM-2018-0611 | 9/6/2018 | No | No | No | No | No |
| PM-2018-0612 | 9/6/2018 | No | No | No | No | No |
| PM-2018-0613 | 9/6/2018 | No | No | No | No | No |
| PM-2018-0614 | 9/6/2018 | No | Yes | No | No | Yes |
| PM-2018-0615 | 9/7/2018 | No | No | No | No | Yes |
| PM-2018-0616 | 9/7/2018 | No | No | No | No | Yes |
| PM-2018-0616 | 9/7/2018 | No | Yes | No | No | Yes |
| PM-2018-0617 | 9/7/2018 | No | No | No | No | No |
| PM-2018-0618 | 9/7/2018 | No | No | No | No | No |
| PM-2018-0619 | 9/8/2018 | No | No | No | No | No |
| PM-2018-0620 | 9/8/2018 | No | No | No | No | No |
| PM-2018-0621 | 9/8/2018 | No | No | No | No | Yes |
| PM-2018-0622 | 9/9/2018 | No | No | No | No | Yes |
| PM-2018-0622 | 9/9/2018 | No | Yes | No | No | Yes |
| PM-2018-0623 | 9/9/2018 | No | No | No | No | No |
| PM-2018-0624 | 9/9/2018 | No | No | No | No | Yes |
| PM-2018-0625 | 9/10/2018 | No | No | No | No | No |
| PM-2018-0626 | 9/10/2018 | No | No | No | No | No |
| PM-2018-0627 | 9/10/2018 | No | No | No | No | |
| PM-2018-0628 | 9/11/2018 | No | No | No | No | No |
| PM-2018-0629 | 9/11/2018 | No | No | | No | No |
| PM-2018-0630 | 9/12/2018 | No | No | No | No | |
| PM-2018-0631 | 9/13/2018 | No | No | No | No | No |
| PM-2018-0632 | 8/30/2018 | No | No | No | No | No |
| PM-2018-0633 | 9/14/2018 | No | No | No | No | No |
| PM-2018-0634 | 9/14/2018 | No | No | No | No | No |
| PM-2018-0634 | 9/14/2018 | No | Yes | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0635 | 9/14/2018 | No | Yes | No | No | No |
| PM-2018-0636 | 9/14/2018 | No | No | No | No | No |
| PM-2018-0637 | 9/15/2018 | No | No | No | No | Yes |
| PM-2018-0638 | 9/15/2018 | No | No | No | No | No |
| PM-2018-0639 | 9/15/2018 | No | No | No | No | No |
| PM-2018-0640 | 9/17/2018 | No | No | No | No | Yes |
| PM-2018-0641 | 9/16/2018 | No | No | No | No | Yes |
| PM-2018-0641 | 9/16/2018 | No | Yes | No | No | Yes |
| PM-2018-0642 | 9/14/2018 | No | No | No | No | No |
| PM-2018-0643 | 9/17/2018 | No | No | No | No | No |
| PM-2018-0644 | 9/18/2018 | No | No | No | No | No |
| PM-2018-0645 | 9/18/2018 | No | No | No | No | No |
| PM-2018-0646 | 9/18/2018 | No | No | No | No | Yes |
| PM-2018-0647 | 9/18/2018 | No | No | No | No | No |
| PM-2018-0648 | 9/19/2018 | No | No | Yes | No | No |
| PM-2018-0649 | 9/18/2018 | No | No | No | No | No |
| PM-2018-0651 | 9/20/2018 | No | No | No | No | No |
| PM-2018-0652 | 9/20/2018 | No | No | No | No | No |
| PM-2018-0653 | 9/21/2018 | No | No | No | No | No |
| PM-2018-0654 | 9/21/2018 | No | No | | No | |
| PM-2018-0655 | 9/21/2018 | No | No | No | No | Yes |
| PM-2018-0656 | 9/22/2018 | No | No | No | No | No |
| PM-2018-0657 | 9/22/2018 | No | No | No | No | No |
| PM-2018-0658 | 9/23/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0659 | 9/22/2018 | No | No | No | No | No |
| PM-2018-0660 | 9/23/2018 | No | No | No | No | No |
| PM-2018-0661 | 9/23/2018 | No | No | No | No | No |
| PM-2018-0662 | 9/23/2018 | No | No | No | No | No |
| PM-2018-0663 | 9/23/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0664 | 9/24/2018 | No | No | No | No | No |
| PM-2018-0666 | 9/25/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0667 | 9/25/2018 | No | No | No | No | No |
| PM-2018-0667 | 9/25/2018 | No | Yes | No | No | No |
| PM-2018-0668 | 9/26/2018 | No | No | No | No | No |
| PM-2018-0669 | 9/24/2018 | No | Yes | No | No | Yes |
| PM-2018-0670 | 9/26/2018 | No | No | No | No | Yes |
| PM-2018-0671 | 9/26/2018 | No | No | No | No | No |
| PM-2018-0672 | 9/24/2018 | No | No | No | No | No |
| PM-2018-0673 | 9/27/2018 | No | No | No | No | No |
| PM-2018-0674 | 9/26/2018 | No | Yes | No | No | No |
| PM-2018-0675 | 9/27/2018 | No | No | No | No | Yes |
| PM-2018-0676 | 9/24/2018 | No | No | No | No | No |
| PM-2018-0677 | 9/25/2018 | No | No | No | No | No |
| PM-2018-0678 | 9/27/2018 | No | No | No | No | No |
| PM-2018-0679 | 9/27/2018 | No | No | No | No | Yes |
| PM-2018-0680 | 9/27/2018 | No | No | Yes | No | Yes |
| PM-2018-0681 | 9/27/2018 | No | No | No | No | No |
| PM-2018-0682 | 9/28/2018 | No | No | No | No | |
| PM-2018-0683 | 9/28/2018 | No | No | No | No | Yes |
| PM-2018-0684 | 9/29/2018 | No | No | No | No | No |
| PM-2018-0685 | 9/27/2018 | No | No | No | No | No |
| PM-2018-0686 | 9/29/2018 | No | No | No | No | No |
| PM-2018-0687 | 9/29/2018 | No | No | No | No | Yes |
| PM-2018-0687 | 9/29/2018 | No | Yes | No | No | Yes |
| PM-2018-0688 | 10/1/2018 | No | No | No | No | No |
| PM-2018-0689 | 10/1/2018 | No | No | No | No | No |
| PM-2018-0690 | 10/1/2018 | No | No | No | No | No |
| PM-2018-0691 | 10/1/2018 | No | No | Yes | No | Yes |
| PM-2018-0692 | 9/30/2018 | No | No | No | No | No |
| PM-2018-0693 | 9/29/2018 | No | No | No | No | No |
| PM-2018-0694 | 10/2/2018 | No | Yes | No | No | Yes |
| PM-2018-0695 | 10/3/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0696 | 10/2/2018 | No | No | No | No | No |
| PM-2018-0697 | 10/3/2018 | No | No | No | No | No |
| PM-2018-0698 | 10/3/2018 | No | No | No | No | No |
| PM-2018-0699 | 10/2/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0700 | 10/2/2018 | No | No | No | No | No |
| PM-2018-0701 | 10/3/2018 | No | No | No | No | No |
| PM-2018-0702 | 10/3/2018 | No | No | No | No | |
| PM-2018-0703 | 10/5/2018 | No | No | No | No | Yes |
| PM-2018-0704 | 10/6/2018 | No | No | No | No | No |
| PM-2018-0705 | 10/6/2018 | No | No | No | No | Yes |
| PM-2018-0706 | 10/7/2018 | No | No | No | No | Yes |
| PM-2018-0706 | 10/7/2018 | No | Yes | No | No | Yes |
| PM-2018-0707 | 10/7/2018 | No | No | No | No | Yes |
| PM-2018-0708 | 10/6/2018 | No | No | No | No | No |
| PM-2018-0709 | 10/7/2018 | No | No | No | No | No |
| PM-2018-0710 | 10/7/2018 | No | No | No | No | No |
| PM-2018-0711 | 10/7/2018 | No | No | No | No | No |
| PM-2018-0712 | 9/26/2018 | No | No | No | No | No |
| PM-2018-0713 | 10/3/2018 | No | No | No | No | Yes |
| PM-2018-0714 | 10/9/2018 | No | No | No | No | No |
| PM-2018-0715 | 10/9/2018 | No | No | No | No | Yes |
| PM-2018-0715 | 10/9/2018 | No | Yes | No | No | Yes |
| PM-2018-0716 | 10/9/2018 | No | No | No | No | No |
| PM-2018-0717 | 10/6/2018 | No | No | No | No | No |
| PM-2018-0718 | 10/9/2018 | No | No | No | No | No |
| PM-2018-0719 | 10/9/2018 | No | No | No | No | No |
| PM-2018-0720 | 10/10/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0721 | 10/10/2018 | No | No | No | No | No |
| PM-2018-0722 | 10/11/2018 | No | No | No | No | No |
| PM-2018-0723 | 10/11/2018 | No | No | No | No | No |
| PM-2018-0724 | 10/11/2018 | No | No | No | No | |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0725 | 10/11/2018 | No | No | No | No | No |
| PM-2018-0726 | 10/11/2018 | No | No | No | No | No |
| PM-2018-0727 | 10/11/2018 | No | No | No | No | No |
| PM-2018-0728 | 10/12/2018 | No | No | No | No | No |
| PM-2018-0729 | 10/12/2018 | No | No | No | No | No |
| PM-2018-0730 | 10/12/2018 | No | No | No | No | No |
| PM-2018-0731 | 10/13/2018 | No | No | No | No | No |
| PM-2018-0732 | 10/13/2018 | No | No | No | No | No |
| PM-2018-0733 | 10/13/2018 | No | No | No | No | Yes |
| PM-2018-0734 | 10/14/2018 | No | Yes | No | No | No |
| PM-2018-0734 | 10/14/2018 | No | No | No | No | No |
| PM-2018-0735 | 10/14/2018 | No | No | No | No | No |
| PM-2018-0736 | 10/13/2018 | No | Yes | No | No | No |
| PM-2018-0737 | 10/15/2018 | No | No | No | No | No |
| PM-2018-0738 | 10/15/2018 | No | No | No | No | No |
| PM-2018-0739 | 10/16/2018 | No | No | No | No | No |
| PM-2018-0740 | 10/16/2018 | No | Yes | No | No | No |
| PM-2018-0741 | 10/16/2018 | No | No | No | No | Yes |
| PM-2018-0742 | 10/16/2018 | No | No | No | No | No |
| PM-2018-0743 | 10/16/2018 | No | No | No | No | No |
| PM-2018-0744 | 10/16/2018 | No | No | No | No | Yes |
| PM-2018-0745 | 10/16/2018 | No | No | No | No | No |
| PM-2018-0746 | 10/15/2018 | No | No | No | No | No |
| PM-2018-0747 | 10/17/2018 | No | No | No | No | No |
| PM-2018-0748 | 10/18/2018 | No | No | No | No | Yes |
| PM-2018-0749 | 10/18/2018 | No | No | No | No | No |
| PM-2018-0750 | 10/18/2018 | No | No | No | No | No |
| PM-2018-0751 | 10/18/2018 | No | No | No | No | Yes |
| PM-2018-0752 | 10/19/2018 | No | No | No | No | No |
| PM-2018-0753 | 10/19/2018 | No | Yes | No | No | Yes |
| PM-2018-0754 | 10/19/2018 | No | Yes | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0755 | 10/19/2018 | No | No | No | No | |
| PM-2018-0756 | 10/19/2018 | No | No | No | No | No |
| PM-2018-0757 | 10/20/2018 | No | No | No | No | No |
| PM-2018-0758 | 10/20/2018 | No | No | No | No | No |
| PM-2018-0759 | 10/15/2018 | No | No | No | No | No |
| PM-2018-0760 | 10/21/2018 | No | No | No | No | No |
| PM-2018-0761 | 10/21/2018 | No | No | No | No | No |
| PM-2018-0762 | 10/21/2018 | No | No | No | No | No |
| PM-2018-0763 | 10/23/2018 | No | No | No | No | No |
| PM-2018-0764 | 10/23/2018 | No | No | No | No | No |
| PM-2018-0765 | 10/23/2018 | No | No | No | No | No |
| PM-2018-0766 | 10/23/2018 | No | No | No | No | No |
| PM-2018-0767 | 10/23/2018 | No | No | No | No | No |
| PM-2018-0768 | 10/23/2018 | No | No | No | No | No |
| PM-2018-0769 | 10/24/2018 | No | No | No | No | No |
| PM-2018-0770 | 10/22/2018 | No | Yes | No | Yes | Yes |
| PM-2018-0771 | 10/24/2018 | No | No | No | No | No |
| PM-2018-0772 | 10/19/2018 | No | No | No | No | No |
| PM-2018-0773 | 10/24/2018 | No | No | No | No | No |
| PM-2018-0774 | 10/25/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0775 | 10/18/2018 | No | No | No | No | Yes |
| PM-2018-0776 | 10/25/2018 | No | No | No | No | No |
| PM-2018-0777 | 10/26/2018 | No | No | No | No | No |
| PM-2018-0778 | 10/21/2018 | No | No | No | No | No |
| PM-2018-0779 | 10/26/2018 | No | No | No | No | No |
| PM-2018-0780 | 10/27/2018 | No | No | No | No | Yes |
| PM-2018-0781 | 10/28/2018 | No | No | No | No | No |
| PM-2018-0782 | 10/22/2018 | No | No | No | No | No |
| PM-2018-0783 | 11/2/2018 | No | No | No | No | No |
| PM-2018-0784 | 10/28/2018 | No | No | No | No | No |
| PM-2018-0785 | 10/28/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0785 | 10/28/2018 | No | Yes | No | No | No |
| PM-2018-0786 | 10/29/2018 | No | No | No | No | Yes |
| PM-2018-0786 | 10/29/2018 | No | Yes | No | No | Yes |
| PM-2018-0787 | 10/30/2018 | No | No | No | No | No |
| PM-2018-0788 | 10/31/2018 | No | No | No | No | No |
| PM-2018-0789 | 10/31/2018 | No | Yes | No | Yes | Yes |
| PM-2018-0789 | 10/31/2018 | No | No | No | Yes | Yes |
| PM-2018-0790 | 10/31/2018 | No | No | No | No | No |
| PM-2018-0791 | 10/30/2018 | No | No | No | No | No |
| PM-2018-0792 | 11/1/2018 | No | No | No | No | No |
| PM-2018-0793 | 10/31/2018 | No | No | No | No | No |
| PM-2018-0793 | 10/31/2018 | No | Yes | No | No | No |
| PM-2018-0794 | 11/1/2018 | No | No | No | No | No |
| PM-2018-0795 | 11/3/2018 | No | No | No | No | No |
| PM-2018-0796 | 11/3/2018 | No | No | No | No | No |
| PM-2018-0797 | 11/4/2018 | No | No | No | No | No |
| PM-2018-0798 | 11/5/2018 | No | No | No | No | No |
| PM-2018-0799 | 11/5/2018 | No | No | No | No | No |
| PM-2018-0800 | 11/5/2018 | No | Yes | No | No | Yes |
| PM-2018-0801 | 11/6/2018 | No | No | No | No | No |
| PM-2018-0802 | 11/7/2018 | No | No | No | No | No |
| PM-2018-0803 | 11/7/2018 | No | No | No | No | No |
| PM-2018-0804 | 10/23/2018 | No | No | No | No | No |
| PM-2018-0805 | 11/6/2018 | No | No | No | No | Yes |
| PM-2018-0806 | 11/7/2018 | No | No | No | No | Yes |
| PM-2018-0807 | 11/8/2018 | No | No | No | No | No |
| PM-2018-0808 | 11/8/2018 | No | Yes | No | No | Yes |
| PM-2018-0809 | 11/8/2018 | No | No | No | No | No |
| PM-2018-0810 | 10/22/2018 | No | No | No | No | No |
| PM-2018-0811 | 11/11/2018 | No | No | No | No | No |
| PM-2018-0812 | 11/11/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0813 | 11/11/2018 | No | No | No | No | No |
| PM-2018-0814 | 11/11/2018 | No | No | No | No | Yes |
| PM-2018-0815 | 11/12/2018 | No | No | No | No | Yes |
| PM-2018-0815 | 11/12/2018 | No | Yes | No | No | Yes |
| PM-2018-0816 | 11/8/2018 | No | No | No | No | No |
| PM-2018-0817 | 11/12/2018 | No | No | No | Yes | Yes |
| PM-2018-0818 | 11/12/2018 | No | No | No | No | No |
| PM-2018-0819 | 11/12/2018 | No | No | No | No | No |
| PM-2018-0820 | 11/13/2018 | No | No | No | No | Yes |
| PM-2018-0821 | 11/13/2018 | No | No | No | No | No |
| PM-2018-0822 | 11/13/2018 | No | No | No | No | No |
| PM-2018-0823 | 11/14/2018 | No | No | No | No | No |
| PM-2018-0824 | 11/12/2018 | No | No | No | No | No |
| PM-2018-0825 | 11/14/2018 | No | No | No | No | Yes |
| PM-2018-0825 | 11/14/2018 | No | Yes | No | No | Yes |
| PM-2018-0826 | 11/15/2018 | No | No | No | No | Yes |
| PM-2018-0827 | 11/17/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0828 | 11/17/2018 | No | No | No | No | No |
| PM-2018-0829 | 11/17/2018 | No | No | Yes | No | Yes |
| PM-2018-0830 | 11/18/2018 | No | No | No | No | Yes |
| PM-2018-0831 | 11/17/2018 | No | No | No | No | No |
| PM-2018-0832 | 11/18/2018 | No | No | No | No | No |
| PM-2018-0833 | 11/18/2018 | No | No | No | No | No |
| PM-2018-0834 | 11/19/2018 | No | No | No | No | No |
| PM-2018-0835 | 11/11/2018 | No | No | No | No | No |
| PM-2018-0836 | 11/20/2018 | No | No | No | No | No |
| PM-2018-0837 | 11/21/2018 | No | No | No | No | No |
| PM-2018-0838 | 11/21/2018 | No | No | No | No | No |
| PM-2018-0839 | 11/21/2018 | No | No | No | No | No |
| PM-2018-0840 | 11/21/2018 | No | No | No | No | Yes |
| PM-2018-0841 | 11/22/2018 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0842 | 11/22/2018 | No | No | Yes | No | No |
| PM-2018-0842 | 11/22/2018 | No | Yes | Yes | No | No |
| PM-2018-0843 | 11/21/2018 | No | No | No | No | No |
| PM-2018-0844 | 11/22/2018 | No | No | No | No | No |
| PM-2018-0845 | 11/17/2018 | No | No | No | No | No |
| PM-2018-0846 | 11/23/2018 | No | No | No | No | No |
| PM-2018-0847 | 11/23/2018 | No | No | No | No | No |
| PM-2018-0848 | 11/24/2018 | No | No | No | No | No |
| PM-2018-0849 | 11/24/2018 | No | No | No | No | No |
| PM-2018-0850 | 11/25/2018 | No | No | No | No | No |
| PM-2018-0851 | 11/25/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0852 | 11/26/2018 | No | No | No | No | Yes |
| PM-2018-0853 | 11/26/2018 | No | No | No | No | Yes |
| PM-2018-0854 | 11/27/2018 | No | No | No | No | No |
| PM-2018-0855 | 11/28/2018 | No | No | No | No | No |
| PM-2018-0856 | 11/29/2018 | No | No | No | No | No |
| PM-2018-0857 | 11/30/2018 | No | No | No | No | No |
| PM-2018-0858 | 11/30/2018 | No | No | No | No | No |
| PM-2018-0859 | 11/30/2018 | No | No | No | No | Yes |
| PM-2018-0860 | 12/1/2018 | No | No | No | No | No |
| PM-2018-0861 | 12/2/2018 | No | No | No | No | No |
| PM-2018-0862 | 12/2/2018 | No | No | No | No | No |
| PM-2018-0863 | 12/2/2018 | No | No | No | No | No |
| PM-2018-0864 | 12/2/2018 | No | No | No | No | No |
| PM-2018-0865 | 12/2/2018 | No | No | Yes | No | Yes |
| PM-2018-0866 | 12/3/2018 | No | No | No | No | No |
| PM-2018-0867 | 12/3/2018 | No | No | No | No | Yes |
| PM-2018-0868 | 12/4/2018 | No | No | No | No | Yes |
| PM-2018-0868 | 12/4/2018 | No | Yes | No | No | Yes |
| PM-2018-0869 | 11/11/2018 | No | No | No | No | No |
| PM-2018-0870 | 12/5/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0871 | 12/6/2018 | No | No | No | No | No |
| PM-2018-0872 | 12/5/2018 | No | No | No | No | No |
| PM-2018-0873 | 12/6/2018 | No | No | No | No | No |
| PM-2018-0874 | 12/7/2018 | No | No | No | No | No |
| PM-2018-0875 | 12/7/2018 | No | No | No | No | No |
| PM-2018-0876 | 12/7/2018 | No | No | No | No | No |
| PM-2018-0877 | 12/8/2018 | No | No | No | No | No |
| PM-2018-0878 | 12/7/2018 | No | No | No | No | No |
| PM-2018-0879 | 12/8/2018 | No | No | No | No | No |
| PM-2018-0880 | 12/9/2018 | No | No | No | No | No |
| PM-2018-0881 | 12/10/2018 | No | No | No | No | No |
| PM-2018-0882 | 12/10/2018 | No | No | No | No | No |
| PM-2018-0883 | 12/8/2018 | No | No | No | No | No |
| PM-2018-0884 | 12/10/2018 | No | No | No | No | No |
| PM-2018-0885 | 12/10/2018 | No | Yes | No | No | Yes |
| PM-2018-0886 | 12/11/2018 | No | No | No | No | No |
| PM-2018-0887 | 12/11/2018 | No | No | No | No | Yes |
| PM-2018-0887 | 12/11/2018 | Yes | No | No | No | Yes |
| PM-2018-0888 | 10/8/2018 | No | No | No | No | No |
| PM-2018-0889 | 12/11/2018 | No | No | No | No | No |
| PM-2018-0890 | 12/11/2018 | No | No | No | No | No |
| PM-2018-0891 | 12/11/2018 | No | No | No | No | No |
| PM-2018-0892 | 12/11/2018 | No | No | No | No | Yes |
| PM-2018-0893 | 12/12/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0894 | 12/12/2018 | No | No | No | No | No |
| PM-2018-0895 | 12/13/2018 | No | Yes | No | No | Yes |
| PM-2018-0896 | 12/13/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0896 | 12/13/2018 | No | No | Yes | No | Yes |
| PM-2018-0897 | 12/14/2018 | No | No | No | No | No |
| PM-2018-0898 | 12/15/2018 | No | Yes | No | No | Yes |
| PM-2018-0899 | 12/15/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0900 | 12/16/2018 | No | No | No | No | No |
| PM-2018-0901 | 12/16/2018 | No | No | No | No | No |
| PM-2018-0902 | 12/16/2018 | No | No | | No | No |
| PM-2018-0903 | 12/16/2018 | No | No | No | No | No |
| PM-2018-0904 | 12/17/2018 | No | No | No | No | No |
| PM-2018-0905 | 11/14/2018 | No | No | No | No | No |
| PM-2018-0906 | 12/17/2018 | No | No | No | No | No |
| PM-2018-0907 | 12/17/2018 | No | No | No | No | Yes |
| PM-2018-0908 | 12/18/2018 | No | No | No | No | No |
| PM-2018-0909 | 12/18/2018 | No | No | No | No | No |
| PM-2018-0910 | 12/18/2018 | No | Yes | No | No | Yes |
| PM-2018-0911 | 12/2/2018 | No | No | No | No | No |
| PM-2018-0912 | 12/20/2018 | No | No | No | No | No |
| PM-2018-0913 | 12/20/2018 | No | No | No | No | No |
| PM-2018-0914 | 12/20/2018 | No | No | No | No | No |
| PM-2018-0915 | 12/20/2018 | No | No | No | No | No |
| PM-2018-0916 | 12/21/2018 | No | No | No | No | No |
| PM-2018-0917 | 12/21/2018 | No | No | No | No | No |
| PM-2018-0918 | 12/21/2018 | No | No | No | No | No |
| PM-2018-0919 | 12/16/2018 | No | No | No | No | No |
| PM-2018-0920 | 12/21/2018 | No | No | No | No | No |
| PM-2018-0921 | 12/22/2018 | No | Yes | No | No | Yes |
| PM-2018-0922 | 12/22/2018 | No | No | | No | No |
| PM-2018-0923 | 12/23/2018 | No | No | No | No | No |
| PM-2018-0924 | 12/23/2018 | No | No | No | No | No |
| PM-2018-0925 | 12/22/2018 | No | No | No | No | Yes |
| PM-2018-0926 | 12/23/2018 | No | No | No | No | No |
| PM-2018-0927 | 12/23/2018 | No | No | No | No | No |
| PM-2018-0928 | 12/25/2018 | No | Yes | Yes | No | Yes |
| PM-2018-0929 | 12/26/2018 | No | No | No | No | No |
| PM-2018-0930 | 12/26/2018 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2018-0931 | 12/27/2018 | No | No | No | No | No |
| PM-2018-0932 | 12/27/2018 | No | No | No | No | No |
| PM-2018-0933 | 12/28/2018 | No | No | No | No | No |
| PM-2018-0934 | 12/28/2018 | No | No | No | No | No |
| PM-2018-0935 | 12/29/2018 | No | No | No | No | No |
| PM-2018-0936 | 12/30/2018 | No | No | No | No | No |
| PM-2018-0937 | 12/30/2018 | No | No | No | No | No |
| PM-2018-0938 | 12/30/2018 | No | No | No | No | Yes |
| PM-2018-0939 | 12/30/2018 | No | No | No | No | No |
| PM-2018-0940 | 12/30/2018 | No | No | No | No | No |
| PM-2018-0941 | 12/30/2018 | No | No | No | No | No |
| PM-2018-0942 | 12/30/2018 | No | No | No | No | No |
| PM-2018-0943 | 12/30/2018 | No | No | No | No | Yes |
| PM-2018-0944 | 12/31/2018 | No | No | No | No | No |
| PM-2018-0945 | 12/31/2018 | No | Yes | No | No | No |
| PM-2018-0946 | 12/30/2018 | No | No | No | No | Yes |
| PM-2019-0001 | 1/1/2019 | No | No | No | No | No |
| PM-2019-0002 | 1/1/2019 | No | No | No | Yes | No |
| PM-2019-0003 | 1/1/2019 | No | No | No | No | No |
| PM-2019-0004 | 1/2/2019 | No | No | No | No | No |
| PM-2019-0005 | 1/1/2019 | No | No | No | No | No |
| PM-2019-0006 | 1/2/2019 | No | Yes | No | No | Yes |
| PM-2019-0007 | 1/3/2019 | No | No | No | No | No |
| PM-2019-0008 | 1/3/2019 | Yes | No | No | Yes | Yes |
| PM-2019-0009 | 1/3/2019 | No | No | No | No | No |
| PM-2019-0010 | 1/3/2019 | No | Yes | Yes | No | No |
| PM-2019-0010 | 1/3/2019 | No | No | Yes | No | No |
| PM-2019-0011 | 1/3/2019 | No | No | No | No | No |
| PM-2019-0012 | 1/4/2019 | No | No | No | No | No |
| PM-2019-0013 | 1/4/2019 | No | No | No | No | No |
| PM-2019-0014 | 1/2/2019 | No | No | Yes | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0015 | 1/4/2019 | No | No | No | No | No |
| PM-2019-0016 | 1/4/2019 | No | No | No | No | No |
| PM-2019-0017 | 1/4/2019 | No | No | No | No | No |
| PM-2019-0018 | 1/4/2019 | No | No | No | No | No |
| PM-2019-0019 | 1/4/2019 | No | No | No | No | No |
| PM-2019-0020 | 1/4/2019 | No | No | No | No | No |
| PM-2019-0021 | 1/4/2019 | No | No | No | No | No |
| PM-2019-0022 | 1/5/2019 | No | No | No | No | No |
| PM-2019-0023 | 1/5/2019 | No | No | No | No | No |
| PM-2019-0024 | 1/5/2019 | No | No | No | No | No |
| PM-2019-0025 | 1/6/2019 | No | No | | No | No |
| PM-2019-0026 | 1/6/2019 | No | No | No | No | No |
| PM-2019-0027 | 1/6/2019 | No | No | No | No | No |
| PM-2019-0028 | 1/6/2019 | No | No | No | No | No |
| PM-2019-0029 | 1/6/2019 | No | No | No | No | No |
| PM-2019-0030 | 1/7/2019 | No | No | No | No | No |
| PM-2019-0031 | 1/2/2019 | No | No | No | No | No |
| PM-2019-0032 | 1/8/2019 | No | No | No | No | No |
| PM-2019-0033 | 1/8/2019 | No | No | No | No | No |
| PM-2019-0034 | 1/8/2019 | No | No | No | No | No |
| PM-2019-0035 | 1/8/2019 | No | No | No | No | No |
| PM-2019-0036 | 1/9/2019 | No | No | No | No | Yes |
| PM-2019-0037 | 1/8/2019 | No | No | No | No | No |
| PM-2019-0038 | 1/7/2019 | No | No | Yes | No | No |
| PM-2019-0039 | 1/4/2019 | No | No | No | No | No |
| PM-2019-0040 | 1/9/2019 | No | No | No | No | No |
| PM-2019-0041 | 1/9/2019 | No | No | No | No | No |
| PM-2019-0042 | 1/9/2019 | No | No | No | No | No |
| PM-2019-0043 | 1/10/2019 | No | No | No | No | No |
| PM-2019-0044 | 1/10/2019 | No | No | No | No | No |
| PM-2019-0045 | 1/10/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0046 | 1/11/2019 | No | No | No | No | No |
| PM-2019-0047 | 1/10/2019 | No | No | No | No | No |
| PM-2019-0048 | 1/11/2019 | No | No | No | No | No |
| PM-2019-0049 | 1/11/2019 | No | No | | No | No |
| PM-2019-0050 | 1/11/2019 | No | No | No | No | No |
| PM-2019-0051 | 1/11/2019 | No | No | No | No | Yes |
| PM-2019-0052 | 1/12/2019 | No | No | No | No | No |
| PM-2019-0053 | 1/12/2019 | No | No | No | No | No |
| PM-2019-0054 | 1/12/2019 | No | No | No | No | No |
| PM-2019-0055 | 1/12/2019 | No | No | No | No | No |
| PM-2019-0056 | 1/13/2019 | No | No | No | No | No |
| PM-2019-0057 | 1/14/2019 | No | No | No | No | Yes |
| PM-2019-0057 | 1/14/2019 | No | Yes | No | No | Yes |
| PM-2019-0058 | 1/14/2019 | No | No | No | No | No |
| PM-2019-0059 | 1/13/2019 | No | Yes | No | No | Yes |
| PM-2019-0060 | 1/15/2019 | No | No | No | No | No |
| PM-2019-0061 | 1/15/2019 | No | No | No | No | No |
| PM-2019-0062 | 1/16/2019 | No | No | No | No | No |
| PM-2019-0063 | 1/17/2019 | No | No | No | No | No |
| PM-2019-0064 | 1/17/2019 | No | No | | No | No |
| PM-2019-0065 | 1/17/2019 | No | No | No | No | No |
| PM-2019-0065 | 1/17/2019 | No | Yes | No | No | No |
| PM-2019-0066 | 1/18/2019 | No | No | No | No | Yes |
| PM-2019-0067 | 1/18/2019 | No | No | No | No | No |
| PM-2019-0068 | 1/20/2019 | No | No | No | No | No |
| PM-2019-0069 | 1/20/2019 | No | No | No | No | No |
| PM-2019-0070 | 1/21/2019 | No | No | No | No | Yes |
| PM-2019-0071 | 1/21/2019 | No | No | | No | No |
| PM-2019-0072 | 1/22/2019 | No | No | No | No | No |
| PM-2019-0073 | 1/25/2019 | No | Yes | No | No | No |
| PM-2019-0074 | 1/25/2019 | No | Yes | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0075 | 1/27/2019 | No | Yes | No | No | No |
| PM-2019-0076 | 1/27/2019 | No | No | No | No | Yes |
| PM-2019-0076 | 1/27/2019 | No | Yes | No | No | Yes |
| PM-2019-0077 | 1/27/2019 | No | No | No | No | No |
| PM-2019-0078 | 1/25/2019 | No | No | No | No | No |
| PM-2019-0079 | 1/27/2019 | No | Yes | No | No | No |
| PM-2019-0080 | 1/29/2019 | No | No | No | No | No |
| PM-2019-0081 | 1/30/2019 | No | No | No | No | No |
| PM-2019-0082 | 1/3/2019 | No | No | No | No | Yes |
| PM-2019-0083 | 1/31/2019 | No | No | No | No | No |
| PM-2019-0084 | 1/31/2019 | No | No | No | No | No |
| PM-2019-0085 | 2/1/2019 | No | No | No | No | No |
| PM-2019-0086 | 2/2/2019 | No | No | No | No | No |
| PM-2019-0087 | 1/31/2019 | No | No | No | No | Yes |
| PM-2019-0088 | 2/2/2019 | No | No | No | No | No |
| PM-2019-0089 | 2/2/2019 | No | No | No | No | No |
| PM-2019-0090 | 2/2/2019 | No | No | No | No | No |
| PM-2019-0091 | 2/3/2019 | No | No | No | No | No |
| PM-2019-0092 | 2/2/2019 | No | No | No | No | No |
| PM-2019-0093 | 2/3/2019 | No | No | No | No | No |
| PM-2019-0094 | 2/4/2019 | No | No | No | No | No |
| PM-2019-0095 | 2/4/2019 | No | Yes | No | No | No |
| PM-2019-0096 | 1/17/2019 | No | No | No | No | No |
| PM-2019-0097 | 2/5/2019 | No | No | No | No | No |
| PM-2019-0098 | 2/5/2019 | No | No | No | No | No |
| PM-2019-0099 | 2/7/2019 | No | No | No | No | No |
| PM-2019-0100 | 2/3/2019 | No | No | No | No | No |
| PM-2019-0101 | 2/7/2019 | No | No | No | No | No |
| PM-2019-0102 | 2/8/2019 | No | No | No | No | No |
| PM-2019-0103 | 2/8/2019 | No | No | No | No | No |
| PM-2019-0104 | 2/8/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0105 | 2/8/2019 | No | No | No | No | No |
| PM-2019-0106 | 2/5/2019 | No | No | No | No | Yes |
| PM-2019-0107 | 2/8/2019 | No | No | No | No | No |
| PM-2019-0108 | 2/9/2019 | No | No | No | No | No |
| PM-2019-0109 | 2/9/2019 | No | No | No | No | No |
| PM-2019-0110 | 2/9/2019 | No | No | No | No | No |
| PM-2019-0111 | 1/31/2019 | No | Yes | No | No | No |
| PM-2019-0112 | 2/11/2019 | No | Yes | No | No | Yes |
| PM-2019-0113 | 2/7/2019 | No | No | No | No | No |
| PM-2019-0114 | 2/12/2019 | No | No | | No | No |
| PM-2019-0115 | 2/14/2019 | No | No | No | No | No |
| PM-2019-0116 | 2/15/2019 | No | No | No | No | No |
| PM-2019-0117 | 2/15/2019 | No | No | No | No | No |
| PM-2019-0118 | 2/15/2019 | No | No | No | No | No |
| PM-2019-0119 | 2/15/2019 | No | Yes | No | No | No |
| PM-2019-0120 | 2/15/2019 | No | No | | No | No |
| PM-2019-0121 | 2/16/2019 | No | No | | No | No |
| PM-2019-0122 | 2/8/2019 | No | No | No | No | No |
| PM-2019-0123 | 2/16/2019 | No | No | No | No | Yes |
| PM-2019-0124 | 2/17/2019 | No | No | No | No | No |
| PM-2019-0125 | 2/18/2019 | No | No | No | No | Yes |
| PM-2019-0126 | 2/18/2019 | No | No | No | No | No |
| PM-2019-0127 | 2/19/2019 | No | No | No | No | No |
| PM-2019-0128 | 2/4/2019 | No | No | No | No | No |
| PM-2019-0129 | 2/14/2019 | No | No | No | No | No |
| PM-2019-0130 | 2/19/2019 | No | No | No | No | No |
| PM-2019-0131 | 2/19/2019 | No | No | No | No | No |
| PM-2019-0132 | 2/19/2019 | No | No | No | No | Yes |
| PM-2019-0133 | 2/18/2019 | No | No | No | No | No |
| PM-2019-0134 | 2/13/2019 | No | No | No | No | Yes |
| PM-2019-0135 | 2/20/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0136 | 2/19/2019 | No | No | No | No | No |
| PM-2019-0137 | 2/19/2019 | No | Yes | No | No | No |
| PM-2019-0138 | 2/20/2019 | No | No | No | No | No |
| PM-2019-0139 | 2/21/2019 | No | No | No | No | No |
| PM-2019-0140 | 2/21/2019 | No | No | No | No | No |
| PM-2019-0141 | 2/21/2019 | No | No | No | No | Yes |
| PM-2019-0142 | 2/22/2019 | No | No | No | No | No |
| PM-2019-0143 | 2/23/2019 | No | No | No | No | No |
| PM-2019-0144 | 2/23/2019 | No | No | No | No | Yes |
| PM-2019-0145 | 2/8/2019 | No | No | No | No | Yes |
| PM-2019-0146 | 2/24/2019 | No | No | No | No | No |
| PM-2019-0147 | 2/24/2019 | No | No | Yes | No | |
| PM-2019-0148 | 2/24/2019 | No | No | No | No | No |
| PM-2019-0149 | 2/24/2019 | No | No | No | No | No |
| PM-2019-0150 | 2/25/2019 | No | No | No | No | No |
| PM-2019-0151 | 2/25/2019 | No | No | No | No | No |
| PM-2019-0152 | 2/14/2019 | No | No | No | No | No |
| PM-2019-0153 | 2/26/2019 | No | No | No | No | No |
| PM-2019-0154 | 2/26/2019 | No | No | No | No | No |
| PM-2019-0155 | 2/27/2019 | No | No | No | No | No |
| PM-2019-0156 | 2/27/2019 | Yes | Yes | No | Yes | Yes |
| PM-2019-0157 | 2/27/2019 | No | No | No | No | Yes |
| PM-2019-0158 | 2/27/2019 | No | Yes | No | No | No |
| PM-2019-0159 | 2/10/2019 | No | No | No | No | No |
| PM-2019-0160 | 2/27/2019 | No | No | No | No | No |
| PM-2019-0161 | 2/28/2019 | No | No | No | No | No |
| PM-2019-0162 | 2/28/2019 | No | No | No | No | No |
| PM-2019-0163 | 3/2/2019 | No | Yes | No | No | No |
| PM-2019-0164 | 2/23/2019 | No | No | No | No | No |
| PM-2019-0165 | 3/3/2019 | No | No | No | No | No |
| PM-2019-0166 | 3/3/2019 | Yes | Yes | No | Yes | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0166 | 3/3/2019 | Yes | No | No | Yes | No |
| PM-2019-0167 | 3/3/2019 | No | Yes | No | No | Yes |
| PM-2019-0168 | 3/4/2019 | No | No | No | No | Yes |
| PM-2019-0169 | 3/1/2019 | No | Yes | No | No | No |
| PM-2019-0170 | 3/4/2019 | No | No | No | No | No |
| PM-2019-0171 | 2/9/2019 | No | No | No | No | No |
| PM-2019-0172 | 3/4/2019 | No | No | No | No | No |
| PM-2019-0173 | 3/4/2019 | No | No | No | No | No |
| PM-2019-0174 | 3/4/2019 | No | No | No | No | Yes |
| PM-2019-0175 | 3/1/2019 | No | No | No | No | No |
| PM-2019-0176 | 3/5/2019 | No | No | No | No | No |
| PM-2019-0176 | 3/5/2019 | Yes | No | No | No | No |
| PM-2019-0177 | 3/5/2019 | No | No | Yes | No | No |
| PM-2019-0178 | 3/5/2019 | No | Yes | No | No | No |
| PM-2019-0179 | 3/6/2019 | No | No | No | No | No |
| PM-2019-0180 | 3/6/2019 | No | No | No | No | No |
| PM-2019-0181 | 3/7/2019 | No | No | No | No | No |
| PM-2019-0182 | 3/8/2019 | No | No | No | No | No |
| PM-2019-0183 | 3/8/2019 | No | No | No | No | No |
| PM-2019-0184 | 3/8/2019 | No | No | No | No | No |
| PM-2019-0185 | 3/8/2019 | No | No | No | No | No |
| PM-2019-0186 | 3/9/2019 | No | No | No | No | No |
| PM-2019-0186 | 3/9/2019 | Yes | No | No | No | No |
| PM-2019-0187 | 3/9/2019 | No | No | No | No | No |
| PM-2019-0188 | 3/9/2019 | No | No | No | No | No |
| PM-2019-0189 | 3/5/2019 | No | No | No | No | No |
| PM-2019-0190 | 3/7/2019 | No | No | | No | No |
| PM-2019-0191 | 3/10/2019 | No | No | No | No | No |
| PM-2019-0191 | 3/10/2019 | Yes | No | No | No | No |
| PM-2019-0192 | 3/10/2019 | No | No | No | No | No |
| PM-2019-0193 | 3/10/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0194 | 3/11/2019 | No | No | No | No | No |
| PM-2019-0195 | 3/11/2019 | No | No | No | No | No |
| PM-2019-0195 | 3/11/2019 | No | Yes | No | No | No |
| PM-2019-0196 | 3/11/2019 | Yes | No | No | No | No |
| PM-2019-0196 | 3/11/2019 | No | No | No | No | No |
| PM-2019-0197 | 3/12/2019 | No | No | No | No | No |
| PM-2019-0198 | 3/13/2019 | No | No | No | No | No |
| PM-2019-0199 | 3/13/2019 | No | Yes | No | No | Yes |
| PM-2019-0200 | 3/13/2019 | No | No | No | No | No |
| PM-2019-0201 | 3/4/2019 | No | No | Yes | No | Yes |
| PM-2019-0202 | 2/9/2019 | No | No | No | No | No |
| PM-2019-0203 | 3/14/2019 | No | No | No | No | No |
| PM-2019-0204 | 3/14/2019 | No | No | No | No | Yes |
| PM-2019-0205 | 3/15/2019 | No | No | No | No | Yes |
| PM-2019-0206 | 3/16/2019 | No | No | No | No | No |
| PM-2019-0207 | 3/16/2019 | No | No | No | No | No |
| PM-2019-0208 | 3/7/2019 | No | No | No | No | Yes |
| PM-2019-0209 | 3/17/2019 | No | No | No | No | No |
| PM-2019-0210 | 3/11/2019 | No | No | No | No | No |
| PM-2019-0211 | 3/16/2019 | No | Yes | No | No | Yes |
| PM-2019-0212 | 3/17/2019 | No | No | | No | Yes |
| PM-2019-0213 | 3/18/2019 | No | No | No | No | No |
| PM-2019-0214 | 3/18/2019 | No | Yes | No | No | Yes |
| PM-2019-0215 | 3/19/2019 | No | No | No | No | No |
| PM-2019-0216 | 3/19/2019 | No | No | No | No | Yes |
| PM-2019-0217 | 3/19/2019 | No | No | | No | No |
| PM-2019-0218 | 3/19/2019 | No | No | No | No | No |
| PM-2019-0219 | 3/20/2019 | No | No | No | No | No |
| PM-2019-0220 | 3/20/2019 | Yes | No | No | No | No |
| PM-2019-0220 | 3/20/2019 | No | No | No | No | No |
| PM-2019-0221 | 3/20/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0222 | 2/9/2019 | No | No | Yes | No | No |
| PM-2019-0223 | 3/14/2019 | No | No | No | No | Yes |
| PM-2019-0224 | 3/20/2019 | No | No | No | No | No |
| PM-2019-0225 | 3/21/2019 | No | No | No | No | No |
| PM-2019-0226 | 3/18/2019 | No | No | No | No | No |
| PM-2019-0227 | 3/21/2019 | No | No | No | No | No |
| PM-2019-0228 | 3/20/2019 | No | No | No | No | No |
| PM-2019-0229 | 3/20/2019 | No | No | No | No | No |
| PM-2019-0230 | 3/23/2019 | No | No | No | No | No |
| PM-2019-0231 | 3/23/2019 | No | Yes | No | No | Yes |
| PM-2019-0232 | 3/23/2019 | No | No | No | No | No |
| PM-2019-0233 | 3/24/2019 | No | No | No | No | No |
| PM-2019-0234 | 3/25/2019 | No | No | No | No | No |
| PM-2019-0235 | 3/25/2019 | No | No | No | No | No |
| PM-2019-0236 | 3/25/2019 | No | No | No | No | No |
| PM-2019-0237 | 3/25/2019 | No | No | No | No | No |
| PM-2019-0238 | 3/5/2019 | No | No | No | No | No |
| PM-2019-0239 | 3/25/2019 | No | No | No | No | No |
| PM-2019-0240 | 3/27/2019 | No | No | No | No | No |
| PM-2019-0241 | 3/27/2019 | No | No | No | No | No |
| PM-2019-0242 | 3/28/2019 | No | No | No | No | No |
| PM-2019-0243 | 3/28/2019 | No | No | No | No | No |
| PM-2019-0244 | 3/21/2019 | No | No | No | No | No |
| PM-2019-0245 | 3/29/2019 | No | No | No | No | Yes |
| PM-2019-0246 | 3/29/2019 | No | No | No | No | Yes |
| PM-2019-0247 | 3/30/2019 | No | No | No | No | Yes |
| PM-2019-0248 | 3/26/2019 | No | No | No | No | No |
| PM-2019-0249 | 3/31/2019 | No | No | No | No | No |
| PM-2019-0250 | 3/31/2019 | No | No | No | No | No |
| PM-2019-0251 | 4/1/2019 | No | No | No | No | No |
| PM-2019-0252 | 3/24/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0253 | 4/2/2019 | No | No | No | No | No |
| PM-2019-0254 | 4/2/2019 | No | No | No | No | No |
| PM-2019-0255 | 4/1/2019 | No | No | No | No | No |
| PM-2019-0256 | 4/3/2019 | No | No | No | No | No |
| PM-2019-0257 | 4/3/2019 | No | Yes | Yes | No | No |
| PM-2019-0258 | 4/3/2019 | No | No | No | No | No |
| PM-2019-0259 | 4/1/2019 | No | No | No | No | No |
| PM-2019-0260 | 4/1/2019 | No | No | No | No | No |
| PM-2019-0261 | 4/3/2019 | No | No | No | No | No |
| PM-2019-0262 | 4/4/2019 | No | No | No | No | No |
| PM-2019-0263 | 4/4/2019 | No | No | No | No | No |
| PM-2019-0264 | 4/4/2019 | No | No | No | No | No |
| PM-2019-0265 | 4/4/2019 | No | No | No | No | Yes |
| PM-2019-0266 | 4/5/2019 | No | No | No | No | No |
| PM-2019-0267 | 4/5/2019 | No | No | No | No | Yes |
| PM-2019-0268 | 4/5/2019 | No | No | No | No | No |
| PM-2019-0269 | 3/20/2019 | No | No | No | No | No |
| PM-2019-0270 | 4/6/2019 | No | No | No | No | No |
| PM-2019-0271 | 4/6/2019 | No | No | No | No | No |
| PM-2019-0272 | 4/6/2019 | No | No | No | No | Yes |
| PM-2019-0273 | 4/7/2019 | No | | No | No | No |
| PM-2019-0274 | 4/8/2019 | No | No | No | No | No |
| PM-2019-0275 | 4/5/2019 | No | No | No | No | No |
| PM-2019-0276 | 4/4/2019 | No | No | No | No | No |
| PM-2019-0277 | 4/9/2019 | No | Yes | No | No | Yes |
| PM-2019-0278 | 4/9/2019 | No | No | No | No | No |
| PM-2019-0279 | 4/9/2019 | No | No | No | No | No |
| PM-2019-0280 | 3/26/2019 | No | No | No | No | No |
| PM-2019-0281 | 4/9/2019 | No | No | No | No | No |
| PM-2019-0282 | 4/12/2019 | No | No | No | No | Yes |
| PM-2019-0283 | 4/12/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0284 | 4/12/2019 | No | No | No | No | No |
| PM-2019-0285 | 4/12/2019 | No | No | No | No | No |
| PM-2019-0286 | 4/13/2019 | No | No | No | No | No |
| PM-2019-0287 | 4/13/2019 | No | No | No | No | Yes |
| PM-2019-0288 | 4/1/2019 | No | No | No | No | No |
| PM-2019-0289 | 4/15/2019 | No | No | No | No | No |
| PM-2019-0290 | 4/15/2019 | No | No | Yes | No | No |
| PM-2019-0291 | 4/16/2019 | No | No | No | No | No |
| PM-2019-0292 | 4/17/2019 | No | No | No | No | No |
| PM-2019-0293 | 4/17/2019 | No | No | Yes | No | Yes |
| PM-2019-0293 | 4/17/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0294 | 4/17/2019 | No | No | No | No | No |
| PM-2019-0295 | 4/18/2019 | No | No | No | No | No |
| PM-2019-0296 | 4/18/2019 | No | No | No | No | No |
| PM-2019-0297 | 4/18/2019 | No | Yes | Yes | No | No |
| PM-2019-0298 | 4/18/2019 | No | No | No | No | Yes |
| PM-2019-0299 | 4/20/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0300 | 4/20/2019 | No | No | No | No | No |
| PM-2019-0301 | 4/20/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0302 | 4/20/2019 | No | No | No | No | No |
| PM-2019-0303 | 4/21/2019 | No | No | No | No | Yes |
| PM-2019-0304 | 4/22/2019 | No | Yes | No | No | Yes |
| PM-2019-0305 | 4/23/2019 | No | No | No | No | No |
| PM-2019-0306 | 4/18/2019 | No | Yes | No | No | Yes |
| PM-2019-0307 | 4/9/2019 | No | No | No | No | Yes |
| PM-2019-0308 | 3/17/2019 | No | No | No | No | No |
| PM-2019-0309 | 4/23/2019 | No | No | No | No | No |
| PM-2019-0310 | 4/24/2019 | No | Yes | No | No | Yes |
| PM-2019-0311 | 4/24/2019 | No | No | No | No | No |
| PM-2019-0312 | 4/24/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0313 | 4/26/2019 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0314 | 4/26/2019 | No | No | | No | No |
| PM-2019-0315 | 3/11/2019 | No | Yes | No | No | No |
| PM-2019-0316 | 4/27/2019 | No | No | No | No | No |
| PM-2019-0317 | 4/27/2019 | No | No | No | No | Yes |
| PM-2019-0318 | 4/19/2019 | No | No | No | No | No |
| PM-2019-0319 | 4/28/2019 | No | No | No | No | No |
| PM-2019-0320 | 4/27/2019 | No | No | No | No | No |
| PM-2019-0321 | 4/29/2019 | No | No | No | No | No |
| PM-2019-0322 | 4/18/2019 | No | Yes | No | No | No |
| PM-2019-0323 | 4/29/2019 | No | No | No | No | No |
| PM-2019-0324 | 4/29/2019 | No | No | No | No | Yes |
| PM-2019-0325 | 4/30/2019 | No | No | No | No | No |
| PM-2019-0326 | 4/9/2019 | No | | No | No | No |
| PM-2019-0327 | 4/27/2019 | No | No | No | No | No |
| PM-2019-0327 | 4/27/2019 | No | Yes | No | No | No |
| PM-2019-0328 | 5/2/2019 | No | No | No | No | No |
| PM-2019-0329 | 5/2/2019 | No | No | No | No | No |
| PM-2019-0330 | 5/2/2019 | No | No | No | No | No |
| PM-2019-0331 | 5/1/2019 | No | No | No | No | No |
| PM-2019-0332 | 5/1/2019 | No | No | No | No | No |
| PM-2019-0333 | 5/2/2019 | No | No | No | No | Yes |
| PM-2019-0333 | 5/2/2019 | No | Yes | No | No | Yes |
| PM-2019-0334 | 5/2/2019 | No | No | No | No | No |
| PM-2019-0335 | 5/2/2019 | No | No | Yes | No | Yes |
| PM-2019-0336 | 5/2/2019 | No | Yes | No | No | No |
| PM-2019-0337 | 5/3/2019 | No | No | No | No | No |
| PM-2019-0338 | 5/5/2019 | No | No | No | No | No |
| PM-2019-0339 | 5/5/2019 | No | No | No | No | Yes |
| PM-2019-0340 | 5/5/2019 | No | No | No | No | No |
| PM-2019-0341 | 5/5/2019 | No | No | No | No | No |
| PM-2019-0341 | 5/5/2019 | Yes | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0342 | 5/6/2019 | No | No | No | No | Yes |
| PM-2019-0343 | 5/1/2019 | No | Yes | No | No | No |
| PM-2019-0343 | 5/1/2019 | No | No | No | No | No |
| PM-2019-0344 | 5/4/2019 | No | No | No | No | No |
| PM-2019-0345 | 5/7/2019 | No | No | No | No | No |
| PM-2019-0346 | 5/7/2019 | No | No | No | No | No |
| PM-2019-0347 | 5/8/2019 | No | No | No | No | No |
| PM-2019-0348 | 5/8/2019 | No | No | No | No | No |
| PM-2019-0349 | 5/9/2019 | No | No | No | No | Yes |
| PM-2019-0350 | 5/9/2019 | No | No | No | No | No |
| PM-2019-0351 | 5/9/2019 | No | No | No | No | No |
| PM-2019-0352 | 5/9/2019 | No | No | No | No | No |
| PM-2019-0352 | 5/9/2019 | No | Yes | No | No | No |
| PM-2019-0353 | 5/9/2019 | No | Yes | No | No | No |
| PM-2019-0353 | 5/9/2019 | No | No | No | No | No |
| PM-2019-0354 | 5/8/2019 | No | No | No | No | No |
| PM-2019-0355 | 5/10/2019 | No | Yes | Yes | No | No |
| PM-2019-0356 | 5/11/2019 | No | No | No | No | Yes |
| PM-2019-0357 | 5/12/2019 | No | No | No | No | No |
| PM-2019-0358 | 5/12/2019 | No | No | No | No | No |
| PM-2019-0359 | 5/13/2019 | No | No | No | No | No |
| PM-2019-0360 | 5/1/2019 | No | No | No | No | No |
| PM-2019-0361 | 5/11/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0362 | 5/12/2019 | No | Yes | No | No | Yes |
| PM-2019-0363 | 5/11/2019 | No | No | No | No | No |
| PM-2019-0364 | 5/12/2019 | No | No | No | No | No |
| PM-2019-0365 | 5/14/2019 | No | No | No | No | No |
| PM-2019-0366 | 5/14/2019 | No | Yes | No | No | No |
| PM-2019-0367 | 5/10/2019 | No | No | No | No | No |
| PM-2019-0368 | 5/14/2019 | No | No | No | No | No |
| PM-2019-0369 | 5/14/2019 | No | No | Yes | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0370 | 5/16/2019 | No | No | No | No | No |
| PM-2019-0371 | 5/16/2019 | No | Yes | No | No | Yes |
| PM-2019-0372 | 5/16/2019 | No | No | No | No | No |
| PM-2019-0373 | 5/16/2019 | No | No | No | No | No |
| PM-2019-0374 | 5/17/2019 | No | No | No | No | No |
| PM-2019-0375 | 5/18/2019 | No | No | Yes | No | No |
| PM-2019-0375 | 5/18/2019 | Yes | No | Yes | No | No |
| PM-2019-0376 | 5/8/2019 | No | No | No | No | No |
| PM-2019-0377 | 5/19/2019 | No | No | Yes | No | Yes |
| PM-2019-0378 | 5/19/2019 | No | No | No | No | No |
| PM-2019-0379 | 5/20/2019 | No | No | No | No | No |
| PM-2019-0380 | 5/20/2019 | No | No | No | No | No |
| PM-2019-0381 | 5/21/2019 | No | No | No | No | No |
| PM-2019-0382 | 5/21/2019 | No | No | Yes | No | No |
| PM-2019-0383 | 5/21/2019 | No | No | No | No | No |
| PM-2019-0384 | 5/22/2019 | No | No | No | No | No |
| PM-2019-0385 | 5/22/2019 | No | No | No | No | No |
| PM-2019-0386 | 5/23/2019 | No | No | No | No | No |
| PM-2019-0387 | 5/23/2019 | No | No | | No | No |
| PM-2019-0388 | 5/21/2019 | No | No | No | No | No |
| PM-2019-0389 | 5/23/2019 | No | No | No | No | No |
| PM-2019-0390 | 5/26/2019 | No | No | No | No | Yes |
| PM-2019-0390 | 5/26/2019 | No | Yes | No | No | Yes |
| PM-2019-0391 | 5/26/2019 | No | No | No | No | No |
| PM-2019-0392 | 5/27/2019 | No | No | No | No | No |
| PM-2019-0393 | 5/28/2019 | No | Yes | No | No | Yes |
| PM-2019-0394 | 5/29/2019 | No | No | No | No | No |
| PM-2019-0395 | 5/29/2019 | No | No | No | No | Yes |
| PM-2019-0396 | 5/29/2019 | No | No | No | No | No |
| PM-2019-0397 | 5/28/2019 | No | Yes | No | No | No |
| PM-2019-0398 | 5/30/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0399 | 5/30/2019 | No | No | No | No | No |
| PM-2019-0400 | 5/30/2019 | No | No | No | No | No |
| PM-2019-0401 | 5/30/2019 | No | No | No | No | No |
| PM-2019-0402 | 5/30/2019 | No | No | No | No | No |
| PM-2019-0403 | 5/31/2019 | No | No | No | No | Yes |
| PM-2019-0404 | 6/1/2019 | No | No | No | No | Yes |
| PM-2019-0404 | 6/1/2019 | No | Yes | No | No | Yes |
| PM-2019-0405 | 6/1/2019 | No | No | No | No | No |
| PM-2019-0406 | 6/2/2019 | No | Yes | No | No | Yes |
| PM-2019-0407 | 6/2/2019 | No | No | No | No | Yes |
| PM-2019-0408 | 6/3/2019 | No | Yes | No | No | No |
| PM-2019-0409 | 6/2/2019 | Yes | No | No | No | No |
| PM-2019-0409 | 6/2/2019 | No | No | No | No | No |
| PM-2019-0410 | 6/3/2019 | No | No | No | No | No |
| PM-2019-0411 | 6/3/2019 | No | No | No | No | Yes |
| PM-2019-0412 | 6/3/2019 | No | No | No | No | No |
| PM-2019-0413 | 6/3/2019 | No | No | No | No | No |
| PM-2019-0414 | 6/4/2019 | No | No | Yes | No | No |
| PM-2019-0414 | 6/4/2019 | No | Yes | Yes | No | No |
| PM-2019-0415 | 6/5/2019 | No | No | No | No | No |
| PM-2019-0416 | 6/5/2019 | No | No | No | No | No |
| PM-2019-0417 | 6/5/2019 | No | No | No | No | No |
| PM-2019-0418 | 6/6/2019 | No | No | No | No | Yes |
| PM-2019-0419 | 6/3/2019 | No | No | No | No | No |
| PM-2019-0420 | 6/7/2019 | No | No | | No | No |
| PM-2019-0421 | 6/9/2019 | No | No | No | Yes | No |
| PM-2019-0421 | 6/9/2019 | Yes | Yes | No | Yes | No |
| PM-2019-0421 | 6/9/2019 | Yes | No | No | Yes | No |
| PM-2019-0421 | 6/9/2019 | No | Yes | No | Yes | No |
| PM-2019-0422 | 6/10/2019 | No | No | No | No | No |
| PM-2019-0423 | 6/10/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0424 | 6/9/2019 | No | No | No | No | No |
| PM-2019-0425 | 6/11/2019 | No | Yes | No | No | Yes |
| PM-2019-0426 | 6/11/2019 | No | Yes | No | No | No |
| PM-2019-0427 | 6/13/2019 | No | No | No | No | No |
| PM-2019-0428 | 6/13/2019 | No | No | No | No | No |
| PM-2019-0429 | 6/14/2019 | No | No | No | No | No |
| PM-2019-0430 | 6/15/2019 | No | No | No | No | Yes |
| PM-2019-0431 | 6/15/2019 | No | No | No | No | No |
| PM-2019-0432 | 6/18/2019 | No | No | No | No | No |
| PM-2019-0433 | 6/18/2019 | No | No | Yes | No | No |
| PM-2019-0434 | 6/19/2019 | No | No | No | No | No |
| PM-2019-0435 | 6/20/2019 | No | No | No | No | No |
| PM-2019-0436 | 6/20/2019 | No | No | No | No | Yes |
| PM-2019-0437 | 6/21/2019 | No | No | No | No | |
| PM-2019-0438 | 6/21/2019 | No | No | No | No | No |
| PM-2019-0439 | 6/22/2019 | No | No | No | No | Yes |
| PM-2019-0439 | 6/22/2019 | Yes | No | No | No | Yes |
| PM-2019-0440 | 6/22/2019 | Yes | Yes | Yes | No | Yes |
| PM-2019-0440 | 6/22/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0441 | 6/23/2019 | No | No | No | No | Yes |
| PM-2019-0442 | 6/23/2019 | No | No | No | No | No |
| PM-2019-0443 | 6/10/2019 | No | No | No | No | No |
| PM-2019-0444 | 6/24/2019 | No | No | Yes | No | Yes |
| PM-2019-0445 | 6/23/2019 | No | No | No | No | No |
| PM-2019-0446 | 6/24/2019 | No | No | No | No | Yes |
| PM-2019-0447 | 6/24/2019 | No | Yes | | No | Yes |
| PM-2019-0448 | 6/25/2019 | No | No | No | No | No |
| PM-2019-0449 | 6/26/2019 | No | No | No | No | No |
| PM-2019-0450 | 6/27/2019 | No | No | No | No | No |
| PM-2019-0451 | 6/26/2019 | No | No | No | No | No |
| PM-2019-0452 | 6/27/2019 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0452 | 6/27/2019 | Yes | No | No | No | Yes |
| PM-2019-0453 | 6/28/2019 | No | Yes | No | No | Yes |
| PM-2019-0454 | 6/27/2019 | No | No | No | No | No |
| PM-2019-0455 | 6/27/2019 | No | No | No | No | No |
| PM-2019-0456 | 6/28/2019 | No | No | No | No | No |
| PM-2019-0457 | 6/29/2019 | No | No | No | No | Yes |
| PM-2019-0458 | 6/21/2019 | No | No | No | No | No |
| PM-2019-0459 | 6/30/2019 | No | No | No | No | No |
| PM-2019-0460 | 6/30/2019 | No | No | No | No | No |
| PM-2019-0461 | 6/30/2019 | No | No | No | No | No |
| PM-2019-0462 | 6/15/2019 | No | No | No | No | Yes |
| PM-2019-0463 | 6/29/2019 | No | No | No | No | Yes |
| PM-2019-0465 | 6/20/2019 | No | No | No | No | No |
| PM-2019-0466 | 7/3/2019 | No | Yes | No | No | Yes |
| PM-2019-0467 | 7/3/2019 | No | No | No | No | No |
| PM-2019-0468 | 7/4/2019 | No | No | No | No | Yes |
| PM-2019-0469 | 7/4/2019 | No | Yes | No | No | No |
| PM-2019-0469 | 7/4/2019 | No | No | No | No | No |
| PM-2019-0470 | 7/5/2019 | No | No | Yes | No | No |
| PM-2019-0470 | 7/5/2019 | No | Yes | Yes | No | No |
| PM-2019-0471 | 7/5/2019 | No | Yes | No | No | No |
| PM-2019-0472 | 7/6/2019 | No | No | No | No | Yes |
| PM-2019-0473 | 7/7/2019 | No | Yes | | No | No |
| PM-2019-0473 | 7/7/2019 | No | No | | No | No |
| PM-2019-0474 | 7/8/2019 | No | Yes | No | No | No |
| PM-2019-0475 | 7/9/2019 | No | No | No | No | No |
| PM-2019-0476 | 7/9/2019 | No | No | | No | No |
| PM-2019-0477 | 7/31/2019 | No | No | No | No | No |
| PM-2019-0478 | 7/7/2019 | Yes | No | No | No | No |
| PM-2019-0479 | 7/9/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0479 | 7/9/2019 | Yes | Yes | Yes | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0480 | 7/10/2019 | No | No | No | No | No |
| PM-2019-0481 | 7/12/2019 | No | No | No | No | No |
| PM-2019-0482 | 7/12/2019 | No | No | No | No | No |
| PM-2019-0482 | 7/12/2019 | Yes | No | No | No | No |
| PM-2019-0483 | 7/12/2019 | No | No | No | No | No |
| PM-2019-0484 | 7/12/2019 | No | No | No | No | No |
| PM-2019-0485 | 7/13/2019 | No | Yes | No | No | Yes |
| PM-2019-0485 | 7/13/2019 | No | No | No | No | Yes |
| PM-2019-0486 | 7/14/2019 | No | No | No | No | Yes |
| PM-2019-0487 | 7/15/2019 | No | Yes | No | No | No |
| PM-2019-0488 | 7/18/2019 | No | No | No | No | No |
| PM-2019-0489 | 7/18/2019 | No | No | No | No | No |
| PM-2019-0490 | 7/18/2019 | No | Yes | No | No | Yes |
| PM-2019-0491 | 7/19/2019 | No | Yes | No | No | No |
| PM-2019-0491 | 7/19/2019 | No | No | No | No | No |
| PM-2019-0492 | 7/19/2019 | No | No | No | No | No |
| PM-2019-0493 | 7/19/2019 | No | No | No | No | Yes |
| PM-2019-0493 | 7/19/2019 | No | Yes | No | No | Yes |
| PM-2019-0494 | 7/20/2019 | No | No | No | No | No |
| PM-2019-0495 | 7/21/2019 | No | No | No | No | No |
| PM-2019-0496 | 7/21/2019 | No | No | No | No | No |
| PM-2019-0497 | 7/20/2019 | No | No | No | No | No |
| PM-2019-0498 | 7/21/2019 | No | No | No | No | No |
| PM-2019-0499 | 7/21/2019 | No | No | No | No | No |
| PM-2019-0500 | 7/21/2019 | No | No | No | No | No |
| PM-2019-0501 | 7/22/2019 | No | No | No | No | No |
| PM-2019-0502 | 7/22/2019 | No | Yes | No | No | No |
| PM-2019-0503 | 7/23/2019 | No | No | No | No | No |
| PM-2019-0504 | 7/23/2019 | No | No | No | No | No |
| PM-2019-0505 | 7/24/2019 | No | No | No | No | No |
| PM-2019-0506 | 7/24/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0507 | 7/24/2019 | No | No | No | No | No |
| PM-2019-0508 | 7/24/2019 | No | No | No | No | No |
| PM-2019-0509 | 7/25/2019 | No | No | No | No | No |
| PM-2019-0510 | 7/24/2019 | No | No | No | No | No |
| PM-2019-0511 | 7/25/2019 | No | No | No | No | No |
| PM-2019-0512 | 7/25/2019 | No | No | No | No | No |
| PM-2019-0513 | 7/25/2019 | No | No | No | No | Yes |
| PM-2019-0513 | 7/25/2019 | No | Yes | No | No | Yes |
| PM-2019-0514 | 7/25/2019 | No | No | No | No | Yes |
| PM-2019-0515 | 7/26/2019 | No | No | No | No | No |
| PM-2019-0516 | 7/26/2019 | No | Yes | No | No | Yes |
| PM-2019-0517 | 7/26/2019 | No | No | No | No | Yes |
| PM-2019-0518 | 7/27/2019 | No | No | No | No | Yes |
| PM-2019-0519 | 7/28/2019 | No | No | No | No | No |
| PM-2019-0520 | 6/30/2019 | No | Yes | No | No | No |
| PM-2019-0521 | 7/2/2019 | No | No | No | No | No |
| PM-2019-0522 | 7/30/2019 | No | Yes | Yes | Yes | Yes |
| PM-2019-0523 | 7/31/2019 | No | No | No | No | No |
| PM-2019-0524 | 7/31/2019 | No | Yes | No | No | No |
| PM-2019-0525 | 8/1/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0526 | 8/1/2019 | No | Yes | No | No | No |
| PM-2019-0527 | 8/1/2019 | No | No | No | No | No |
| PM-2019-0528 | 8/2/2019 | No | No | No | No | No |
| PM-2019-0529 | 8/3/2019 | No | No | No | No | No |
| PM-2019-0530 | 8/2/2019 | No | No | No | No | No |
| PM-2019-0531 | 8/3/2019 | No | No | No | No | Yes |
| PM-2019-0531 | 8/3/2019 | No | Yes | No | No | Yes |
| PM-2019-0532 | 7/31/2019 | No | No | No | No | No |
| PM-2019-0533 | 7/31/2019 | No | No | No | No | No |
| PM-2019-0534 | 8/3/2019 | No | No | No | No | No |
| PM-2019-0535 | 8/4/2019 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0536 | 8/5/2019 | No | No | No | No | No |
| PM-2019-0537 | 8/5/2019 | No | No | No | No | Yes |
| PM-2019-0538 | 8/5/2019 | No | No | No | No | No |
| PM-2019-0539 | 8/4/2019 | No | No | No | No | Yes |
| PM-2019-0540 | 8/7/2019 | No | No | No | Yes | Yes |
| PM-2019-0540 | 8/7/2019 | No | Yes | No | Yes | Yes |
| PM-2019-0540 | 8/7/2019 | Yes | No | No | Yes | Yes |
| PM-2019-0540 | 8/7/2019 | Yes | Yes | No | Yes | Yes |
| PM-2019-0541 | 8/7/2019 | No | No | No | No | No |
| PM-2019-0542 | 8/7/2019 | No | No | | No | Yes |
| PM-2019-0543 | 8/7/2019 | No | No | No | No | No |
| PM-2019-0544 | 8/8/2019 | No | No | No | No | Yes |
| PM-2019-0545 | 8/10/2019 | No | No | No | No | No |
| PM-2019-0546 | 8/10/2019 | No | No | No | No | Yes |
| PM-2019-0547 | 8/10/2019 | No | No | No | No | No |
| PM-2019-0548 | 8/2/2019 | No | Yes | No | No | No |
| PM-2019-0549 | 8/12/2019 | No | No | No | No | No |
| PM-2019-0550 | 8/13/2019 | No | No | No | No | Yes |
| PM-2019-0551 | 8/13/2019 | No | No | No | No | No |
| PM-2019-0552 | 8/13/2019 | No | No | No | No | Yes |
| PM-2019-0553 | 8/14/2019 | No | No | No | No | No |
| PM-2019-0554 | 8/14/2019 | No | No | No | No | No |
| PM-2019-0555 | 8/14/2019 | No | No | No | No | No |
| PM-2019-0556 | 8/14/2019 | No | No | | No | No |
| PM-2019-0557 | 8/15/2019 | No | No | No | No | No |
| PM-2019-0558 | 8/15/2019 | No | No | No | No | No |
| PM-2019-0559 | 8/15/2019 | No | No | No | No | No |
| PM-2019-0560 | 8/15/2019 | No | No | No | No | No |
| PM-2019-0561 | 8/15/2019 | No | Yes | Yes | No | No |
| PM-2019-0562 | 8/16/2019 | No | No | No | No | No |
| PM-2019-0563 | 8/16/2019 | No | No | | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0564 | 8/16/2019 | No | No | No | No | No |
| PM-2019-0565 | 8/16/2019 | No | No | No | No | No |
| PM-2019-0566 | 8/17/2019 | No | No | No | No | No |
| PM-2019-0567 | 8/18/2019 | No | No | No | No | No |
| PM-2019-0568 | 8/19/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0569 | 8/14/2019 | No | No | No | No | No |
| PM-2019-0570 | 8/19/2019 | No | No | No | No | No |
| PM-2019-0571 | 8/20/2019 | No | No | No | No | No |
| PM-2019-0571 | 8/20/2019 | No | Yes | No | No | No |
| PM-2019-0572 | 7/23/2019 | No | Yes | No | No | No |
| PM-2019-0573 | 8/22/2019 | No | Yes | No | No | No |
| PM-2019-0573 | 8/22/2019 | No | No | No | No | No |
| PM-2019-0574 | 8/22/2019 | No | No | No | No | No |
| PM-2019-0574 | 8/22/2019 | No | Yes | No | No | No |
| PM-2019-0575 | 8/22/2019 | No | No | No | No | No |
| PM-2019-0576 | 8/22/2019 | No | No | No | No | No |
| PM-2019-0577 | 8/22/2019 | No | No | Yes | No | No |
| PM-2019-0578 | 8/23/2019 | No | No | No | No | Yes |
| PM-2019-0579 | 8/23/2019 | No | No | Yes | No | No |
| PM-2019-0580 | 8/24/2019 | No | No | No | No | No |
| PM-2019-0581 | 8/15/2019 | No | No | No | No | No |
| PM-2019-0582 | 8/29/2019 | No | No | No | No | No |
| PM-2019-0583 | 8/29/2019 | No | No | No | No | No |
| PM-2019-0584 | 8/30/2019 | No | No | No | No | No |
| PM-2019-0585 | 9/2/2019 | No | No | No | No | No |
| PM-2019-0586 | 9/2/2019 | No | No | No | No | Yes |
| PM-2019-0587 | 9/1/2019 | No | No | No | No | No |
| PM-2019-0588 | 9/2/2019 | No | No | No | No | Yes |
| PM-2019-0589 | 9/2/2019 | No | Yes | No | No | No |
| PM-2019-0589 | 9/2/2019 | No | No | No | No | No |
| PM-2019-0590 | 9/3/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0591 | 9/3/2019 | No | No | No | No | No |
| PM-2019-0592 | 9/4/2019 | No | No | No | No | No |
| PM-2019-0593 | 9/4/2019 | No | No | No | No | Yes |
| PM-2019-0594 | 9/4/2019 | No | No | No | No | No |
| PM-2019-0595 | 9/5/2019 | No | No | No | No | No |
| PM-2019-0596 | 9/5/2019 | No | No | No | No | No |
| PM-2019-0597 | 9/7/2019 | No | No | No | No | No |
| PM-2019-0598 | 9/7/2019 | No | No | No | No | No |
| PM-2019-0599 | 9/7/2019 | No | No | No | No | Yes |
| PM-2019-0600 | 9/7/2019 | No | Yes | No | No | Yes |
| PM-2019-0601 | 9/8/2019 | No | No | Yes | No | No |
| PM-2019-0602 | 9/9/2019 | No | No | No | No | No |
| PM-2019-0603 | 9/9/2019 | No | No | No | No | No |
| PM-2019-0604 | 9/8/2019 | No | No | No | No | No |
| PM-2019-0606 | 9/3/2019 | No | Yes | Yes | No | No |
| PM-2019-0607 | 9/13/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0608 | 9/14/2019 | No | Yes | No | No | Yes |
| PM-2019-0609 | 9/14/2019 | No | No | No | No | Yes |
| PM-2019-0610 | 9/14/2019 | No | No | No | No | No |
| PM-2019-0611 | 9/15/2019 | No | No | No | No | No |
| PM-2019-0612 | 9/15/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0613 | 9/15/2019 | No | No | No | No | No |
| PM-2019-0614 | 9/16/2019 | No | No | No | No | No |
| PM-2019-0615 | 9/16/2019 | No | No | No | No | No |
| PM-2019-0616 | 9/18/2019 | No | No | No | No | No |
| PM-2019-0617 | 9/19/2019 | No | No | No | No | No |
| PM-2019-0618 | 9/19/2019 | No | No | No | No | No |
| PM-2019-0618 | 9/19/2019 | Yes | No | No | No | No |
| PM-2019-0619 | 9/17/2019 | No | No | No | No | No |
| PM-2019-0620 | 9/19/2019 | No | No | No | No | No |
| PM-2019-0621 | 9/18/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0622 | 9/20/2019 | No | No | No | No | Yes |
| PM-2019-0623 | 9/21/2019 | No | No | No | No | No |
| PM-2019-0624 | 9/22/2019 | No | No | No | No | No |
| PM-2019-0625 | 9/22/2019 | No | Yes | No | No | Yes |
| PM-2019-0625 | 9/22/2019 | Yes | Yes | No | No | Yes |
| PM-2019-0626 | 9/22/2019 | No | No | No | No | No |
| PM-2019-0627 | 9/22/2019 | No | No | No | No | No |
| PM-2019-0628 | 9/12/2019 | No | No | No | No | No |
| PM-2019-0629 | 9/24/2019 | No | No | No | No | No |
| PM-2019-0630 | 9/12/2019 | No | No | No | No | No |
| PM-2019-0631 | 9/24/2019 | No | No | No | No | No |
| PM-2019-0632 | 9/24/2019 | No | No | No | No | No |
| PM-2019-0633 | 9/24/2019 | No | No | No | No | No |
| PM-2019-0634 | 9/24/2019 | No | No | No | No | No |
| PM-2019-0635 | 9/25/2019 | No | No | No | No | Yes |
| PM-2019-0636 | 9/25/2019 | No | No | No | No | Yes |
| PM-2019-0637 | 9/25/2019 | No | No | No | No | No |
| PM-2019-0638 | 9/25/2019 | No | Yes | Yes | No | No |
| PM-2019-0639 | 9/26/2019 | No | No | No | No | Yes |
| PM-2019-0640 | 9/26/2019 | No | | No | No | No |
| PM-2019-0641 | 9/27/2019 | No | No | No | No | No |
| PM-2019-0642 | 9/27/2019 | No | No | No | No | No |
| PM-2019-0643 | 9/28/2019 | No | No | No | No | Yes |
| PM-2019-0644 | 9/28/2019 | No | No | No | No | No |
| PM-2019-0645 | 9/28/2019 | No | No | No | No | Yes |
| PM-2019-0646 | 9/28/2019 | No | No | No | No | No |
| PM-2019-0647 | 9/29/2019 | No | No | No | No | Yes |
| PM-2019-0648 | 9/29/2019 | No | No | No | No | No |
| PM-2019-0649 | 9/30/2019 | No | No | No | No | No |
| PM-2019-0650 | 9/25/2019 | No | No | No | No | No |
| PM-2019-0651 | 9/19/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0652 | 9/30/2019 | No | No | No | No | No |
| PM-2019-0653 | 10/2/2019 | No | No | No | No | No |
| PM-2019-0654 | 10/3/2019 | No | Yes | No | No | No |
| PM-2019-0655 | 10/4/2019 | No | No | No | No | No |
| PM-2019-0656 | 10/4/2019 | No | No | No | No | No |
| PM-2019-0657 | 10/4/2019 | No | Yes | No | No | Yes |
| PM-2019-0658 | 10/4/2019 | No | No | No | No | Yes |
| PM-2019-0659 | 10/4/2019 | No | No | No | No | No |
| PM-2019-0660 | 10/4/2019 | No | No | No | No | Yes |
| PM-2019-0661 | 10/5/2019 | No | No | No | No | No |
| PM-2019-0662 | 10/5/2019 | No | No | No | No | No |
| PM-2019-0663 | 10/1/2019 | No | No | No | No | No |
| PM-2019-0664 | 10/5/2019 | No | No | No | No | No |
| PM-2019-0665 | 7/30/2019 | No | No | No | No | Yes |
| PM-2019-0666 | 10/6/2019 | No | No | | No | No |
| PM-2019-0667 | 10/6/2019 | Yes | No | No | No | No |
| PM-2019-0667 | 10/6/2019 | No | No | No | No | No |
| PM-2019-0668 | 10/2/2019 | No | No | No | No | No |
| PM-2019-0669 | 10/6/2019 | No | No | No | No | No |
| PM-2019-0670 | 10/7/2019 | No | No | No | No | No |
| PM-2019-0671 | 10/8/2019 | No | No | No | No | No |
| PM-2019-0672 | 10/8/2019 | No | No | No | No | No |
| PM-2019-0673 | 10/8/2019 | No | No | No | No | No |
| PM-2019-0673 | 10/8/2019 | Yes | No | No | No | No |
| PM-2019-0674 | 10/8/2019 | No | No | No | No | No |
| PM-2019-0675 | 10/9/2019 | No | No | No | No | No |
| PM-2019-0676 | 10/10/2019 | No | No | No | No | No |
| PM-2019-0677 | 10/9/2019 | No | Yes | No | No | No |
| PM-2019-0678 | 10/10/2019 | No | Yes | No | No | No |
| PM-2019-0678 | 10/10/2019 | No | No | No | No | No |
| PM-2019-0679 | 10/10/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0680 | 10/11/2019 | No | No | No | No | No |
| PM-2019-0681 | 10/5/2019 | No | No | No | No | Yes |
| PM-2019-0682 | 10/12/2019 | No | No | No | No | No |
| PM-2019-0683 | 10/11/2019 | No | No | No | No | No |
| PM-2019-0684 | 10/12/2019 | No | No | No | No | Yes |
| PM-2019-0685 | 10/12/2019 | No | No | | No | No |
| PM-2019-0686 | 10/13/2019 | No | No | No | No | Yes |
| PM-2019-0687 | 10/13/2019 | No | No | No | No | Yes |
| PM-2019-0688 | 10/14/2019 | No | No | No | No | No |
| PM-2019-0689 | 10/14/2019 | No | No | No | No | No |
| PM-2019-0690 | 10/13/2019 | No | No | No | No | No |
| PM-2019-0691 | 10/14/2019 | No | No | No | No | No |
| PM-2019-0692 | 10/15/2019 | No | No | No | No | No |
| PM-2019-0693 | 10/15/2019 | No | No | No | No | No |
| PM-2019-0694 | 10/16/2019 | No | No | No | No | No |
| PM-2019-0695 | 10/15/2019 | No | No | No | No | No |
| PM-2019-0696 | 10/15/2019 | No | | No | No | No |
| PM-2019-0697 | 10/17/2019 | No | No | No | No | No |
| PM-2019-0698 | 10/17/2019 | No | No | No | No | No |
| PM-2019-0699 | 10/17/2019 | No | No | No | No | Yes |
| PM-2019-0700 | 10/17/2019 | No | No | No | No | No |
| PM-2019-0701 | 10/18/2019 | No | No | No | No | No |
| PM-2019-0702 | 10/18/2019 | No | No | No | No | No |
| PM-2019-0703 | 10/19/2019 | No | No | No | No | No |
| PM-2019-0704 | 10/19/2019 | No | No | No | No | No |
| PM-2019-0705 | 10/20/2019 | No | No | No | No | No |
| PM-2019-0706 | 10/22/2019 | No | No | No | No | No |
| PM-2019-0707 | 10/23/2019 | No | No | No | No | No |
| PM-2019-0708 | 10/23/2019 | No | No | No | No | No |
| PM-2019-0709 | 10/23/2019 | No | No | No | No | No |
| PM-2019-0710 | 10/24/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0711 | 10/24/2019 | No | No | No | No | No |
| PM-2019-0712 | 10/25/2019 | No | No | No | No | No |
| PM-2019-0713 | 10/25/2019 | No | No | No | No | No |
| PM-2019-0713 | 10/25/2019 | No | Yes | No | No | No |
| PM-2019-0714 | 10/25/2019 | No | No | No | No | No |
| PM-2019-0715 | 10/25/2019 | No | No | No | No | No |
| PM-2019-0716 | 10/24/2019 | No | No | No | No | No |
| PM-2019-0717 | 10/28/2019 | No | No | No | No | No |
| PM-2019-0718 | 10/28/2019 | No | No | No | No | No |
| PM-2019-0719 | 10/29/2019 | No | No | No | No | No |
| PM-2019-0720 | 10/29/2019 | No | No | No | No | No |
| PM-2019-0721 | 10/28/2019 | No | No | No | No | No |
| PM-2019-0722 | 10/28/2019 | No | No | No | No | No |
| PM-2019-0723 | 10/29/2019 | No | No | No | No | No |
| PM-2019-0724 | 10/29/2019 | No | No | No | No | No |
| PM-2019-0724 | 10/29/2019 | No | Yes | No | No | No |
| PM-2019-0725 | 10/29/2019 | No | No | No | No | No |
| PM-2019-0726 | 10/30/2019 | No | Yes | No | No | No |
| PM-2019-0727 | 10/29/2019 | No | No | No | No | No |
| PM-2019-0728 | 10/28/2019 | No | No | No | No | No |
| PM-2019-0729 | 10/30/2019 | No | No | No | No | No |
| PM-2019-0730 | 10/30/2019 | No | No | No | No | No |
| PM-2019-0731 | 10/31/2019 | No | No | No | No | No |
| PM-2019-0732 | 10/31/2019 | No | No | Yes | No | Yes |
| PM-2019-0733 | 10/31/2019 | No | No | | No | No |
| PM-2019-0734 | 11/1/2019 | No | No | No | No | No |
| PM-2019-0735 | 11/3/2019 | No | No | No | No | No |
| PM-2019-0736 | 11/4/2019 | No | No | No | No | No |
| PM-2019-0737 | 10/29/2019 | No | No | No | No | Yes |
| PM-2019-0738 | 11/4/2019 | No | No | No | No | No |
| PM-2019-0739 | 11/4/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0740 | 11/4/2019 | No | No | No | No | Yes |
| PM-2019-0741 | 11/5/2019 | No | No | No | No | No |
| PM-2019-0742 | 10/2/2019 | No | No | No | No | No |
| PM-2019-0743 | 11/6/2019 | No | No | No | No | Yes |
| PM-2019-0744 | 11/6/2019 | No | No | No | No | Yes |
| PM-2019-0745 | 11/7/2019 | No | No | No | No | No |
| PM-2019-0746 | 11/7/2019 | No | No | No | No | No |
| PM-2019-0747 | 11/8/2019 | No | No | No | No | No |
| PM-2019-0748 | 11/8/2019 | No | No | No | No | Yes |
| PM-2019-0749 | 11/9/2019 | No | No | No | No | No |
| PM-2019-0750 | 11/9/2019 | No | Yes | No | No | Yes |
| PM-2019-0751 | 11/9/2019 | No | No | No | No | No |
| PM-2019-0752 | 11/9/2019 | No | No | No | No | No |
| PM-2019-0753 | 11/10/2019 | No | No | No | No | No |
| PM-2019-0754 | 11/12/2019 | No | Yes | No | No | Yes |
| PM-2019-0754 | 11/12/2019 | No | No | No | No | Yes |
| PM-2019-0755 | 11/13/2019 | No | No | No | No | No |
| PM-2019-0756 | 11/15/2019 | No | No | No | No | No |
| PM-2019-0757 | 11/15/2019 | No | No | No | No | No |
| PM-2019-0758 | 11/15/2019 | No | No | | No | No |
| PM-2019-0759 | 11/20/2019 | No | No | No | No | No |
| PM-2019-0760 | 11/16/2019 | No | No | | No | No |
| PM-2019-0761 | 11/16/2019 | No | No | No | No | No |
| PM-2019-0762 | 11/16/2019 | No | No | No | No | No |
| PM-2019-0763 | 11/16/2019 | No | No | No | No | No |
| PM-2019-0764 | 11/16/2019 | No | Yes | No | No | Yes |
| PM-2019-0765 | 11/17/2019 | No | Yes | No | No | Yes |
| PM-2019-0766 | 11/17/2019 | No | No | No | No | No |
| PM-2019-0767 | 11/18/2019 | No | No | No | No | No |
| PM-2019-0768 | 11/13/2019 | No | No | No | Yes | No |
| PM-2019-0768 | 11/13/2019 | Yes | No | No | Yes | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0769 | 11/17/2019 | No | No | No | No | No |
| PM-2019-0770 | 11/18/2019 | No | No | No | Yes | Yes |
| PM-2019-0771 | 11/19/2019 | No | No | No | No | No |
| PM-2019-0772 | 11/19/2019 | No | No | No | No | No |
| PM-2019-0773 | 11/20/2019 | No | No | No | No | No |
| PM-2019-0774 | 11/20/2019 | No | No | No | No | No |
| PM-2019-0775 | 11/20/2019 | No | No | No | No | No |
| PM-2019-0776 | 11/18/2019 | No | No | No | No | No |
| PM-2019-0777 | 11/16/2019 | No | No | No | No | No |
| PM-2019-0778 | 11/21/2019 | No | No | No | No | No |
| PM-2019-0778 | 11/21/2019 | No | Yes | No | No | No |
| PM-2019-0779 | 11/22/2019 | No | No | No | No | No |
| PM-2019-0780 | 11/23/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0781 | 11/22/2019 | No | Yes | No | No | Yes |
| PM-2019-0781 | 11/22/2019 | No | No | No | No | Yes |
| PM-2019-0782 | 11/23/2019 | No | No | No | No | No |
| PM-2019-0783 | 11/24/2019 | No | No | No | No | No |
| PM-2019-0784 | 11/24/2019 | No | No | No | No | No |
| PM-2019-0785 | 11/23/2019 | No | No | No | No | No |
| PM-2019-0786 | 11/26/2019 | No | No | No | No | No |
| PM-2019-0787 | 11/26/2019 | No | Yes | No | No | Yes |
| PM-2019-0788 | 11/26/2019 | No | No | No | No | No |
| PM-2019-0789 | 11/26/2019 | No | No | No | No | No |
| PM-2019-0790 | 11/27/2019 | No | No | | No | No |
| PM-2019-0791 | 11/27/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0792 | 11/28/2019 | No | Yes | No | No | No |
| PM-2019-0793 | 11/28/2019 | No | No | No | No | No |
| PM-2019-0794 | 11/28/2019 | No | No | No | No | No |
| PM-2019-0795 | 11/29/2019 | No | No | No | No | No |
| PM-2019-0796 | 11/29/2019 | No | Yes | No | No | Yes |
| PM-2019-0797 | 11/30/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0798 | 11/30/2019 | No | No | No | No | Yes |
| PM-2019-0799 | 11/30/2019 | No | No | | No | No |
| PM-2019-0800 | 11/30/2019 | No | No | No | No | No |
| PM-2019-0801 | 11/30/2019 | No | No | No | No | No |
| PM-2019-0802 | 11/30/2019 | No | No | No | No | No |
| PM-2019-0803 | 12/1/2019 | No | No | No | No | No |
| PM-2019-0804 | 12/2/2019 | No | No | No | No | |
| PM-2019-0805 | 12/3/2019 | No | No | No | No | No |
| PM-2019-0806 | 12/3/2019 | No | No | No | No | No |
| PM-2019-0807 | 12/2/2019 | No | No | No | No | Yes |
| PM-2019-0808 | 12/3/2019 | No | No | No | No | No |
| PM-2019-0809 | 12/3/2019 | No | No | No | No | No |
| PM-2019-0810 | 12/4/2019 | No | No | No | No | No |
| PM-2019-0811 | 12/4/2019 | No | No | No | No | No |
| PM-2019-0812 | 12/4/2019 | No | No | No | No | No |
| PM-2019-0813 | 12/4/2019 | No | No | No | No | No |
| PM-2019-0814 | 12/4/2019 | No | No | No | No | No |
| PM-2019-0815 | 12/4/2019 | No | Yes | No | No | Yes |
| PM-2019-0816 | 12/4/2019 | No | No | No | No | No |
| PM-2019-0817 | 12/5/2019 | No | No | No | No | No |
| PM-2019-0818 | 12/5/2019 | No | No | No | No | No |
| PM-2019-0819 | 12/6/2019 | No | No | No | No | No |
| PM-2019-0820 | 12/6/2019 | No | No | No | No | No |
| PM-2019-0821 | 12/7/2019 | No | No | No | No | No |
| PM-2019-0822 | 12/7/2019 | No | No | No | No | No |
| PM-2019-0823 | 12/7/2019 | No | No | No | No | No |
| PM-2019-0824 | 12/7/2019 | No | No | No | No | No |
| PM-2019-0825 | 12/7/2019 | No | No | No | No | No |
| PM-2019-0826 | 12/8/2019 | No | Yes | No | No | Yes |
| PM-2019-0826 | 12/8/2019 | No | No | No | No | Yes |
| PM-2019-0827 | 12/8/2019 | No | No | No | No | Yes |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0828 | 12/9/2019 | No | No | No | No | No |
| PM-2019-0829 | 12/9/2019 | No | No | No | No | No |
| PM-2019-0830 | 12/9/2019 | No | No | | No | No |
| PM-2019-0831 | 12/9/2019 | No | No | No | No | Yes |
| PM-2019-0832 | 12/8/2019 | No | Yes | Yes | No | No |
| PM-2019-0833 | 12/11/2019 | No | No | No | No | No |
| PM-2019-0834 | 12/10/2019 | No | No | No | No | No |
| PM-2019-0835 | 12/11/2019 | No | No | No | No | No |
| PM-2019-0836 | 12/11/2019 | No | No | No | No | No |
| PM-2019-0837 | 12/9/2019 | No | No | No | No | No |
| PM-2019-0838 | 12/11/2019 | No | No | No | No | No |
| PM-2019-0839 | 12/12/2019 | No | No | No | No | No |
| PM-2019-0840 | 12/12/2019 | No | No | No | No | No |
| PM-2019-0841 | 12/12/2019 | No | No | No | No | No |
| PM-2019-0842 | 12/12/2019 | No | No | No | No | No |
| PM-2019-0843 | 12/13/2019 | No | No | No | No | No |
| PM-2019-0844 | 12/12/2019 | No | Yes | No | Yes | Yes |
| PM-2019-0844 | 12/12/2019 | Yes | Yes | No | Yes | Yes |
| PM-2019-0845 | 12/13/2019 | Yes | Yes | No | Yes | Yes |
| PM-2019-0845 | 12/13/2019 | No | Yes | No | Yes | Yes |
| PM-2019-0846 | 12/13/2019 | No | No | No | No | No |
| PM-2019-0847 | 12/14/2019 | No | No | No | No | No |
| PM-2019-0848 | 12/14/2019 | No | No | No | No | No |
| PM-2019-0849 | 12/14/2019 | No | No | No | No | Yes |
| PM-2019-0850 | 12/14/2019 | No | Yes | Yes | No | No |
| PM-2019-0851 | 12/15/2019 | No | No | No | No | No |
| PM-2019-0852 | 12/16/2019 | No | No | No | No | No |
| PM-2019-0853 | 12/16/2019 | No | No | Yes | No | Yes |
| PM-2019-0853 | 12/16/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0854 | 12/17/2019 | No | No | No | No | No |
| PM-2019-0855 | 12/17/2019 | No | No | No | No | No |

| incident number | Incident Date | Employee Injured | Subject Injured | Third Party Injured | Member Injured (Other) | Property Damage |
|---|---|---|---|---|---|---|
| PM-2019-0856 | 12/17/2019 | No | No | No | No | No |
| PM-2019-0857 | 12/17/2019 | No | No | No | No | No |
| PM-2019-0858 | 12/18/2019 | No | No | No | No | No |
| PM-2019-0859 | 12/18/2019 | No | No | No | No | No |
| PM-2019-0860 | 12/19/2019 | No | Yes | Yes | No | No |
| PM-2019-0861 | 12/19/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0862 | 12/19/2019 | No | No | No | No | No |
| PM-2019-0863 | 12/20/2019 | No | No | No | No | No |
| PM-2019-0864 | 12/15/2019 | No | No | No | No | No |
| PM-2019-0865 | 12/20/2019 | No | No | No | No | No |
| PM-2019-0866 | 12/20/2019 | No | Yes | No | No | Yes |
| PM-2019-0866 | 12/20/2019 | No | No | No | No | Yes |
| PM-2019-0867 | 12/21/2019 | No | No | No | No | Yes |
| PM-2019-0869 | 12/22/2019 | No | No | No | No | No |
| PM-2019-0870 | 12/22/2019 | No | No | No | No | Yes |
| PM-2019-0871 | 12/24/2019 | No | Yes | Yes | No | Yes |
| PM-2019-0872 | 12/24/2019 | No | No | No | No | No |
| PM-2019-0873 | 12/25/2019 | No | Yes | No | No | Yes |
| PM-2019-0874 | 12/26/2019 | No | No | No | No | Yes |
| PM-2019-0875 | 12/26/2019 | No | No | No | No | No |
| PM-2019-0876 | 12/27/2019 | No | No | No | No | Yes |
| PM-2019-0877 | 12/27/2019 | No | No | No | No | Yes |
| PM-2019-0878 | 12/28/2019 | No | Yes | No | No | No |
| PM-2019-0878 | 12/28/2019 | No | No | No | No | No |
| PM-2019-0879 | 12/22/2019 | No | No | No | No | No |
| PM-2019-0880 | 12/30/2019 | No | No | No | No | No |
| PM-2019-0881 | 12/30/2019 | No | No | No | No | No |
| PM-2019-0882 | 12/31/2019 | No | No | No | No | No |
| PM-2019-0883 | 12/24/2019 | No | Yes | Yes | No | No |

View Records Where:

(Incident Type In ('Vehicle Pursuit'))
And (Incident Status In ('Open','Closed','Open - Under Investigation','Open - BIS ARC Ready','Open - BIS Waiting Assignment','Open - Military  Hold','Closed- EIP No Intrv Necessary','Closed - EIP Closed Intrv','Open - On Hold','Open - FPC Investigating','Closed - FPC Review','Closed - IAD Open Records Redacting','Open - Reopened','Closed - EIP Completed Intrv','Open - Waiting for Corrections','Open - Further Info. Needed','Open - Forward Lieutenant','Open - Forward Captain','Open - Forward A/C','Open - Forward IAD','Open - SIS Investigating','Open - FPC Mediation','Open - FPC Rapid Resolution','Open - FPC Trial','Open - IAD Investigation','Open - Other Leave','Open- FPC Pending Court','Open - MPD Mediation','Open - UOF Committee Review','(Null)','Open - Forward Inspections','Open - Sealed Search Warrant','Open- Pending Technology Warrant','PURGED','Open - Pending Action'))
And (Incident Date - Year In ('2009','2010','2011','2012','2013','2014','2015','2016','2017','2018','2019'))